UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

JAMES JOSHUA MAYFIELD, JAMES ALLISON MAYFIELD, JR. and TERRI MAYFIELD,

                   Plaintiffs,

    v.

IVAN OROZCO, in his individual capacity, SHERIFF SCOTT JONES, in his individual and official capacity, JAMES LEWIS, in his individual and official capacity, RICK PATTISON, in his individual and official capacity, COUNTY OF SACRAMENTO, UNIVERSITY OF CALIFORNIA DAVIS HEALTH SYSTEM, DR. GREGORY SOKOLOV, in his individual capacity, DR. ROBERT HALES, in his individual capacity, and Does 1-5,

                   Defendants.

Case No. 2:13-cv-02499 JAM-AC

**PRETRIAL CONFERENCE ORDER**

Pursuant to court order, a Pretrial Conference was held on March 31, 2017 before Judge John Mendez.  Dan Stormer and Joshua Piovia-Scott appeared as counsel for plaintiff James Joshua Mayfield; John Whitefleet appeared as counsel for defendant Ivan Orozco; Van Longyear and Nicole Cahill appeared as counsel for

1  defendants County of Sacramento and Scott Jones.  Defendants

2  University of California Davis Health System, Inc. Dr. Gregory

3  Sokolov and Dr. Robert Hales entered into a conditional settlement

4  prior to the pretrial conference and were not required to

5  participate in the conference.  After hearing, the Court makes the

6  following findings and orders:

### I. JURISDICTION/VENUE

8      Jurisdiction is predicated upon 28 U.S.C. §§ 1331 and 1343,

9  and has previously been found to be proper by order of this court,

10 as has venue.  Those orders are confirmed.

### II. JURY/NON-JURY

12     All parties have demanded a jury trial.

### III. STATEMENT TO BE READ TO JURY

14     Seven (7) days prior to trial the parties shall E-file a joint

15 statement of the case that may be read to the jury at the beginning

16 of jury selection.

### IV. UNDISPUTED FACTS

18     While Plaintiff was a pre-trial detainee at the Jail,

19 Defendant Sheriff Scott Jones was the Sheriff of the County.

### V. DISPUTED FACTUAL ISSUES

21 **A.    Plaintiff**

22     Plaintiff's disputed factual issues include the following:

23     1.    Whether Plaintiff was scared of the officers in the Jail

24 and did not like to interact with the deputies and other inmates.

25     2.    Whether Defendant Orozco told Plaintiff that he was

26 "going to beat your ass" when Plaintiff was having psychotic

27 episodes and screamed at night.

28     3.    Whether, after Defendant Orozco opened the door between

himself and Plaintiff on November 22, 2012, Orozco initiated the altercation when he threw Plaintiff's food into Mayfield's face.

4.   Whether Plaintiff hit or struck Defendant Orozco on November 22, 2012.

5.   Whether Defendant Orozco knocked Plaintiff unconscious during the November 22, 2012 incident and continued to kick and strike Plaintiff even though he was unconscious.

6.   Whether Defendant Orozco continued to hit and strike Plaintiff on November 22, 2012 even after Plaintiff was handcuffed.

7.   Whether Defendant Orozco used excessive force against Plaintiff on November 22, 2012 and whether the County and Defendant Jones are responsible for this use of force.

8.   Whether Defendant Orozco's use of force against Plaintiff on November 22, 2012 amounted to unlawful assault or battery.

9.   Whether Defendants responded appropriately to identify, assess, evaluate and/or treat any potential head injury suffered by Plaintiff in connection with the November 22, 2012 use of force.

10.   Whether there was an adequate medical assessment done in connection with any potential injury to Plaintiff's head as a result of the November 22, 2012 incident.

11.   Whether the video recording of the November 22, 2012 incident contradicts Defendant Orozco's version of the incident and whether the County and/or the Sheriff's Department and Defendant Jones acted appropriately with regard to this possibility.

12.   Whether the County and Defendant Jones responded appropriately to the November 22, 2012 incident, including the decision to exonerate Defendant Orozco and discipline Plaintiff.

13.   Whether Defendant Orozco was trained that strikes to the

1 | head, neck or throat "may be fatal" and whether he was trained not
2 | to strike people in these areas.

3 |     14.  Whether inmate Russell aggressively approached and hit
4 | the officers, including Defendant Orozco, on December 3, 2011, or
5 | whether Russell retreated away from the officers and was not a
6 | threat to them at the time they used force against him.

7 |     15.  Whether Defendant Orozco's attack on Russell on December
8 | 3, 2011 and his attack on Plaintiff on November 22, 2012 were
9 | similar incidents.

10 |     16.  Whether the video recording of the December 3, 2011
11 | incident contradicts Defendant Orozco's version of the incident and
12 | whether the County and Defendant Jones acted appropriately with
13 | regard to this possibility.

14 |     17.  Whether the County and Defendant Jones responded
15 | appropriately to the December 3, 2011 incident.

16 |     18.  Whether the County and/or the Sheriff's Department's use
17 | of force policy is adequate and appropriate.

18 |     19.  Whether the County and/or the Sheriff's Department has an
19 | unwritten "intent" requirement in its use of force policy.

20 |     20.  Whether the County and/or the Sheriff's Department's use
21 | of force policy, and its investigations into its officers' use of
22 | force, appropriately consider the mental health status of the
23 | inmates against whom force is used.

24 |     21.  Whether Defendants' disciplinary policies and procedures
25 | appropriately consider the mental health status of inmates.

26 |     22.  Whether the County and/or the Sheriff's Department trains
27 | its custody officers regarding use of force against mentally ill
28 | inmates.

23.   Whether the County and/or the Sheriff's Department effectively and/or appropriately trains its custody officers regarding use of force against mentally ill inmates.

24.   Whether Defendants train custody officers regarding effective communication with mentally ill inmates, and/or whether that training is effective or appropriate.

25.   Whether the County and/or the Sheriff's Department has a tracking system to determine whether particular officers have a history of use of force or excessive force.

26.   Whether the directives contained in the corrective actions that the County and/or the Sheriff's Department takes against its officers for using force are actually followed.

27.   Whether the County and/or the Sheriff's Department and Defendant Jones appropriately review and evaluate their officers' performance and actions, including the performance and actions of Defendant Orozco.

28.   Whether officers at the Jail regularly took inmates to areas of the Jail where there are no cameras and beat them up, particularly if an inmate had had an altercation with an officer or was mentally ill.

29.   Whether the County and/or the Sheriff's Department should have disciplined officers, including Defendant Orozco and Deputy Pietrek, for filing false and/or incomplete reports.

30.   Whether the County and/or the Sheriff's Department's investigations into the December 3, 2011 and November 22, 2012 incidents were appropriate.

31.   Whether the County and/or the Sheriff's Department and Defendant Jones' actions and/or inactions in connection with the

December 3, 2011 incident had any impact on the November 22, 2012 incident.

32. Whether the County appropriately identified, assessed, monitored and treated Plaintiff's diabetes and medical needs.

33. Whether the County appropriately identified, assessed, monitored and treated Plaintiff's schizophrenia and mental health needs.

34. Whether the County appropriately considered, monitored and treated the impact of Plaintiff's diabetes on his mental illness and/or mental health condition.

35. Whether the County had appropriate policies and procedures for addressing situations in which inmates, including Plaintiff, refused medication.

36. Whether the County appropriately housed Plaintiff during his time at the Jail.

37. Whether the County appropriately classified Plaintiff during his time at the Jail.

38. Whether the County sufficiently and/or appropriately cooperated, coordinated and/or communicated regarding Plaintiff and his medical and mental health care.

39. Whether the County sufficiently and/or appropriately cooperated, coordinated and/or communicated regarding Plaintiff and his Jail housing, classification, and conditions of confinement.

40. Whether the County subjected Plaintiff to unduly restrictive conditions of confinement.

41. Whether it was appropriate to house Plaintiff in a classroom and/or his cell after he had been identified as needing admission to 2P.

42. Whether it was appropriate to house Plaintiff in the cell he was housed in when he attempted to commit suicide.

43. Whether the County appropriately responded to Plaintiff's suicide attempt and the injuries he suffered as a result of the attempt.

44. Whether the County was on notice of inadequacies in the provision of medical and mental health care at the Jail.

45. Whether the County was on notice of the insufficient beds in 2P.

46. Whether the County housed Plaintiff in inappropriate settings while he was on the 2P pre-admit list because there were insufficient beds in 2P.

47. Whether the County took appropriate action regarding the number of beds in 2P.

48. Whether the County provided mental health treatment to Plaintiff outside of 2P.

49. Whether there were sufficient locations and circumstances for the provision of appropriate, confidential mental health care in the Jail.

50. Whether the County's failure to provide a single confidential mental health contact to Plaintiff at the Jail violated the standard of care.

51. Whether the County and Defendant Jones appropriately supervised JPS, including in connection with their responsibility to provide constitutionally adequate care.

52. Whether the County had appropriate quality assurance or review policies, procedures or practices.

53. Whether the County responded appropriately to

Plaintiff's repeated reports of suicide and self-harm and/or appropriately addressed these issues.

54. Whether the County had sufficient staffing.

55. Whether the County's policies, procedures and/or practices regarding isolation and segregation of inmates, including mentally ill inmates and Plaintiff, were appropriate.

56. Whether the County's policies, procedures and/or practices for suicide prevention were adequate.

57. Whether the County's policies, procedures and/or practices for provision of mental health treatment were adequate.

58. Whether the County's policies, procedures and/or practices for admission and discharge to the 2P unit were appropriate.

59. Whether the County's policies, procedures and/or practices for mental health treatment following discharge from 2P were appropriate.

60. Whether the County had sufficient policies, procedures and/or practices for mental health screening and monitoring of inmates in segregated and/or restricted housing settings

61. Whether the County responded appropriately to Plaintiff's reports that he was being sexually assaulted.

62. Whether the County implemented the requirements of the Prison Rape Elimination Act in a timely and appropriate manner.

63. Whether the deputies at the Jail were aware that the inmates they were responsible for supervising, including Plaintiff, had mental health issues and whether they incorporated this information into their supervision and interactions with the inmates.

1     64.   Whether the medical and mental health care that the
2  County provided to Plaintiff met the standards of care and
3  contributed to Plaintiff's attempted suicide and resulting physical
4  injuries.
5     65.   Whether the County responded appropriately to Plaintiff's
6  repeated statements and actions reflecting suicidal ideation.
7     66.   Whether Plaintiff's suicide attempt was foreseeable.
8     67.   Whether Plaintiff's suicide attempt was preventable.
9     68.   Whether the County took adequate and/or appropriate
10  actions to protect Plaintiff from harm, include self-harm.
11     69.   Whether the County conducted adequate and/or appropriate
12  suicide risk assessments of Plaintiff.
13     70.   Whether the County conducted adequate and/or appropriate
14  medical or mental health assessments of Plaintiff.
15     71.   Whether the County adequately considered Plaintiff's
16  conditions of confinement in connection with their provision of
17  medical and/or mental health care.
18     72.   Whether the County utilized appropriate criteria for
19  admitting and/or discharging Plaintiff from 2P.
20     73.   Whether the County appropriately followed up with
21  inmates, including Plaintiff, after they were discharged from 2P.
22     74.   Whether the County failed to incorporate Plaintiff's
23  specific risk factors into his treatment planning.
24     75.   Whether the County appropriately reviewed and
25  incorporated Plaintiff's mental health treatment at Napa State
26  Hospital into his treatment plan at the Jail.
27     76.   Whether the County appropriately treated Plaintiff in the
28  time period leading up to his suicide attempt and resulting

injuries.

77.   Whether the County's assessments of Plaintiff in connection with prescription of medication and/or changes to medications met the standard of care.

78.   Whether the County engaged in adequate treatment planning for Plaintiff.

79.   Whether Plaintiff's mental health condition deteriorated during the time period he was in Jail and whether the County is responsible for that deterioration.

80.   Whether the County's actions and omissions exacerbated Plaintiff's mental health condition.

81.   Whether the County failed to provide Plaintiff with appropriate medical or mental health care and/or failed to protect him from harm.

82.   Whether the County discriminated against Plaintiff on the basis of his disability.

83.   Whether the County failed to furnish required medical or mental health care.

84.   Whether the County was negligent, or negligently supervised, trained, hired or retained anyone, in connection with their actions regarding Plaintiff.

85.   Whether the County provided meaningful mental health treatment, including anything other than isolation, observation and/or medication.

**B.   County Defendants**

**First Claim**

1.   Whether Orozco's use of force violated James Joshua Mayfield's Fourteenth Amendment rights.

2.    Pursuant to Monell, did the County violate James Joshua Mayfield's Fourteenth Amendment rights.

3.    If the use of force by Defendant Ivan Orozco violated James Joshua Mayfield's Fourteenth Amendment Rights, whether Sheriff Scott Jones ratified the violation.

4.    If James Joshua Mayfield's Fourteenth rights were violated, what is the nature and amount of damages suffered as a result of that violation.

5.    Whether Defendant Scott Jones is entitled to qualified immunity.

**Third/Fourth Claim**

1.    Pursuant to Monell, did the County of Sacramento violate James Joshua Mayfield's Fourteenth Amendment rights to medical care?

2.    Pursuant to Monell, did the County of Sacramento violate Plaintiff's Fourteenth Amendment rights by failing to protect him from self-harm and/or assault from other inmates?

**Sixth Claim**

1.    Whether or not the County violated Mayfield's rights under the Americans with Disabilities Act (ADA).

**Eighth Claim**

1.    Whether the County of Sacramento is liable pursuant to Government Code § 845.6.

C.    **Defendant Orozco**

Defendant OROZCO'S Disputed Factual Issues:

1.    Whether Plaintiff James Joshua Mayfield can establish that Deputy OROZCO violated the Fourteenth (Fourth) Amendment pursuant to 42 U.S.C. section 1983.

1      2.    Whether Defendant Orozco is entitled to qualified
2  immunity.

3      3.    Whether Plaintiff James Joshua Mayfield can establish the
4  elements of a claim of assault/battery under state law.

5      4.    Whether Plaintiff James Joshua Mayfield can establish the
6  elements of a claim for violation of Civil Code section 52.1.

7      5.    Whether Plaintiff James Joshua Mayfield can establish the
8  elements of a claim for negligence

9      6.    Whether Plaintiff James Joshua Mayfield can establish the
10  elements of a claim for IIED.

11      7.    Whether the deputy acted in defense of self or others
12  under state law.

13      8.    Whether Plaintiff acted in a matter that assumed the
14  risk, consented to the conduct or contributed to his injuries under
15  state law

16      9.    The extent of any claimed injuries and/or damages to
17  Plaintiff.

18      10.   Whether Plaintiff can establish punitive damages.

19                    VI. DISPUTED EVIDENTIARY ISSUES

20  **A.    Plaintiff**

21      Whether the testimony and/or the reports of County consultants
22  Vail and Gage are admissible at trial.  Plaintiff believes this
23  issue should be resolved by motion in limine.

24  **B.    County Defendants**

25      County Defendants anticipate moving *in limine* to exclude
26  specific evidence, including testimony by Plaintiff's experts.
27  Defendants intend to move to preclude:

28      1.    Plaintiff from offering evidence and/or argument

1 | regarding opinions of Dr. Bruce Gage.

2 |     2.   Plaintiff from offering evidence and/or argument
3 | regarding opinions of Eldon Vail.

4 |     3.   Plaintiff from offering evidence and/or argument
5 | regarding opinions based on reports generated by Dr. Bruce Gage.

6 |     4.   Plaintiff from offering evidence and/or argument
7 | regarding opinions based on reports generated by Eldon Vail.

8 |     5.   Plaintiff from offering evidence and/or argument
9 | regarding opinions based on conduct and/or conditions of the
10 | Sacramento County Jail after July 17, 2013, including suicide or
11 | suicide attempts.

12 |     6.   Plaintiff's expert from making factual determinations.

13 |     7.   Plaintiff's expert from offering legal opinions or
14 | argument.

15 |     8.   Plaintiff from offering evidence of investigation or lack
16 | thereof regarding allegations of sexual assault of Plaintiff for
17 | purposes of arguing liability for failure to protect JJM from
18 | sexual assault.

19 |   **C.   Defendant Orozco**

20 |     Defendant OROZCO anticipates the following evidentiary issues
21 | will be in dispute and respectfully request they be addressed by
22 | pretrial rulings and/or motions in limine to the extent the parties
23 | are unable to reach an agreement:

24 |     1.   Exclusion of any reference, testimony or questions to or
25 | by witnesses listed by Plaintiff from commentating on the video of
26 | the incident on November 22 2012

27 |     2.   Exclusion of any reference, testimony or questions to
28 | Defendant Orozco's performance review(s) or evaluations

3.  Exclusion of any reference, testimony or questions to Defendant Orozco's academy test sheet (Arrest Control Techniques Quiz, taken by Ivan Orozco, dated August 9, 2007)

4.  Exclusion of any reference, testimony or questions of prior incidence of uses of force by Defendant with other inmates, including any internal affairs investigation or disciplinary actions or results from prior actions

5.  Exclusion of any reference, testimony or questions any internal affairs investigation or post incident review by the County, and any disciplinary or corrective actions.  Defendant may also seek a limiting instruction regarding his post-incident interview.

6.  Exclusion of any reference, testimony or questions regarding Defendant Orozco's Worker's Compensation claim form

7.  Defendant will seek to exclude any live testimony by Plaintiff as incompetent and/or mentally infirm.

8.  Exclusion of any reference, testimony or questions regarding statements by Deputy Pietrek to Inmate Mayfield over the intercom prior to Orozco entering

9.  Exclusion of any reference, testimony or questions regarding the charges or prosecution of charges against Plaintiff arising from the incident on November 22 2012.

10.  To exclude Plaintiffs' retained police practices expert Jeffrey A. Schwartz from testifying at trial, or in the alternative, from testifying regarding ultimate facts, disputed facts, the credibility of witnesses, legal conclusions, and improper opinions without factual support or foundation.

11.  Limitation on playback of video request

14

VII. RELIEF SOUGHT

**A.   Plaintiff**

Plaintiff seeks through this action compensatory, general and special damages, punitive damages, as well as reasonable costs and attorneys' fees, to be determined through a motion for attorneys' fees to be filed subsequent to any entry of final judgment in Plaintiff's favor.

**B.   County Defendants**

None by County Defendants.  Plaintiffs seeks compensatory, general and special damages according to proof.  Plaintiffs also seek punitive damages and reasonable attorneys' fees pursuant to 42 U.S.C. § 1988.  Defendants pray that Plaintiff take nothing by way of his complaint, and that Defendants be awarded attorneys' fees and cost of suit, and for such other relief as the Court deems just and proper.

**C.   Defendant Orozco**

Defendant OROZCO request that Plaintiffs take nothing in this action, that Defendant be awarded his attorney fees and cost of suit, and for such other and further relief as the Court deems just and proper.

VIII. POINTS OF LAW

Trial briefs shall be E-filed with the court no later than seven (7) days prior to the date of trial, i.e., April 24, 2017. Any points of law not previously argued to the Court should be briefed in the trial briefs.

IX. ABANDONED ISSUES/REMAINGING CLAIMS

Following the Court's Orders on Defendants' Motions for Summary Judgment, all claims have been abandoned or dismissed other

than the following Causes of Action:

| Cause of Action | Claim | Defendant |
|---|---|---|
| 1st Claim | Excessive Force | Orozco, Jones, County |
| 9th Claim | Assault | Orozco |
| 10th Claim | Battery | Orozco |
| 11th Claim | Bane Act | Orozco |
| 12th Claim | Negligence | Orozco |
| 15th Claim | Intentional Interference with Emotional Distress | Orozco |

| Cause of Action | Claim | Defendant |
|---|---|---|
| 3rd Claim | Deliberate Indifference (14th Amendment) | County |
| 4th Claim | Failure to Protect from Harm (14th Amendment) | County |
| 6th Claim | Disability Discrimination (ADA; Rehabilitation Act) | County |
| 8th Claim | Failure to furnish/summon medical care | County |
| 12th Claim | Negligence (Failure to summon medical care) | County |
| 13th Claim | Negligent Supervision, Training, Hiring (Failure to summon medical care) | County |

All claims filed by Plaintiffs James Allison Mayfield, Jr. and Terri Mayfield have been dismissed.  The sole remaining plaintiff is James Joshua Mayfield.  All claims against defendants James Lewis and Rick Pattison have been dismissed or abandoned.

///

///

1

## X. WITNESSES

2    Plaintiff's witness list is attached to this Pretrial
3 Conference Order as Exhibit A.

4    Plaintiff intends to call as trial witnesses two inmates who
5 witnessed the November 22, 2012 use of force incident involving
6 Plaintiff and Orozco, Nathaniel Carter and Nicholas Newsome.  It is
7 Plaintiff's understanding that these two witnesses are currently
8 incarcerated in the Salinas Valley State Prison located in Soledad,
9 California.  As requested by Plaintiff, a writ of habeas corpus ad
10 testificandum has been issued by the Court in order to compel their
11 appearance to testify at trial.  This Court has also signed a writ
12 of habeas corpus ad testificandum in order to compel the appearance
13 of CDCDR Inmate Quentin Carthen, North Kern State Prison as
14 requested by Defendant Orozco.

15    County Defendants' witness list is attached to this Pretrial
16 Conference Order as Exhibit B.

17    Defendant Orozco's witness list is attached to this Pretrial
18 Conference Order as Exhibit C.

19    Each party may call a witness designated by the other.

20    A.    No other witnesses will be permitted to testify unless:

21    (1)   The party offering the witness demonstrates that the
22 witness is for the purpose of rebutting evidence which could not be
23 reasonably anticipated at the Pretrial Conference, or

24    (2)   The witness was discovered after the Pretrial
25 Conference and the proffering party makes the showing required in
26 "B" below.

27    B.    Upon the post-Pretrial discovery of witnesses, the
28 attorney shall promptly inform the court and opposing parties of

the existence of the unlisted witnesses so that the court may

consider at trial whether the witnesses shall be permitted to

testify.   The evidence will not be permitted unless:

(1)   The witnesses could not reasonably have been

discovered prior to Pretrial;

(2)   The court and opposing counsel were promptly

notified upon discovery of the witnesses;

(3)   If time permitted, counsel proffered the witnesses

for deposition;

(4)   If time did not permit, a reasonable summary of the

witnesses' testimony was provided opposing counsel.

XI. EXHIBITS, SCHEDULES AND SUMMARIES

Plaintiff's witness list is attached to this Pretrial

Conference Order as Exhibit D.

County Defendants' witness list is attached to this Pretrial

Conference Order as Exhibit E.

Defendant Orozco's witness list is attached to this Pretrial

Conference Order as Exhibit F.

Each party may use an exhibit designated by the other.

A.   No other exhibits will be permitted to be introduced

unless:

(1)   The party proffering the exhibit demonstrates that

the exhibit is for the purpose of rebutting evidence which could

not be reasonably anticipated at the Pretrial Conference, or

(2)   The exhibit was discovered after the Pretrial

Conference and the proffering party makes the showing required in

paragraph "B," below.

B.   Upon the post-Pretrial discovery of exhibits, the

1 | attorneys shall promptly inform the court and opposing counsel of
2 | the existence of such exhibits so that the court may consider at
3 | trial their admissibility.  The exhibits will not be received
4 | unless the proffering party demonstrates:

5 |      (1)  The exhibits could not reasonably have been
6 | discovered prior to Pretrial;

7 |      (2)  The court and counsel were promptly informed of
8 | their existence;

9 |      (3)  Counsel forwarded a copy of the exhibit(s) (if
10 | physically possible) to opposing counsel.  If the exhibit(s) may
11 | not be copied, the proffering counsel must show that he has made
12 | the exhibit(s) reasonably available for inspection by opposing
13 | counsel.

14 |     As to each exhibit, each party is ordered to exchange copies
15 | of the exhibit not later than fourteen (14) days before trial.
16 | Each party is then granted five (5) days to file and serve
17 | objections to any of the exhibits.  In making the objection, the
18 | party is to set forth the grounds for the objection.  The parties
19 | shall pre-mark their respective exhibits in accord with the Court's
20 | Pretrial Order.  Exhibit stickers may be obtained through the
21 | Clerk's Office.  An original and one (1) copy of the exhibits shall
22 | be presented to Harry Vine, Deputy Courtroom Clerk, at 8:30 a.m. on
23 | the date set for trial or at such earlier time as may be agreed
24 | upon.  Mr. Vine can be contacted at (916) 930-4091 or via e-mail
25 | at: hvine@caed.uscourts.gov.  As to each exhibit which is not
26 | objected to, it shall be marked and may be received into evidence
27 | on motion and will require no further foundation.  Each exhibit
28 | which is objected to will be marked for identification only.

XII.  DISCOVERY DOCUMENTS

Plaintiff's list of discovery documents (portions of deposition, interrogatories, and responses and requests for admission) they intend to use at trial is attached to this Pretrial Conference Order as Exhibit G.

County Defendants' list of discovery documents (portions of deposition, interrogatories, and responses and requests for admission) they intend to use at trial is attached to this Pretrial Conference Order as Exhibit H.

Defendant Orozco's list of discovery documents (portions of deposition, interrogatories, and responses and requests for admission) they intend to use at trial is attached to this Pretrial Conference Order as Exhibit I.

XIII.  FURTHER DISCOVERY OR MOTIONS

Pursuant to the court's Status Conference Order, all discovery and law and motion was to have been conducted so as to be completed as of the date of the Pretrial Conference.  That order is confirmed.  The parties are free to do anything they desire pursuant to informal agreement.  However, any such agreement will not be enforceable in this court.

XIV.  STIPULATIONS

None.

XV.  AMENDMENTS/DISMISSALS

**A.    Plaintiff**

Plaintiff has amended the complaint on several occasions and does not anticipate seeking leave to amend it any further. Plaintiff dismissed Defendant Dr. Charles Scott from the action and does not anticipate dismissing the action as to any other

1  Defendants.

2      As noted above, at the March 8 and 9, 2017 hearing on

3  Defendants' respective motions for summary judgment, the Court

4  dismissed the claims of then-Plaintiffs James Allison Mayfield and

5  Terri Mayfield from the action.

6      **B.   The County Defendants**

7      As noted above, Defendants James Lewis and Rick Pattison are

8  dismissed, as no claims against these two defendants remain after

9  summary judgment.

10     **C.   Defendant Orozco**

11     All claims by Plaintiffs JAMES ALLISON MAYFIELD, JR. and TERRI

12 MAYFIELD against Defendant Orozco are dismissed.

13                  XVI. FURTHER TRIAL PREPARATION

14     A.   Counsel are directed to Local Rule 285 regarding the

15 contents of trial briefs.  Such briefs should be E-filed seven (7)

16 days prior to trial, i.e., April 24, 2017.

17     B.   Counsel are further directed to confer and to attempt to

18 agree upon a joint set of jury instructions.  The joint set of

19 instructions shall be lodged via ECF with the court clerk seven (7)

20 calendar days prior to the date of the trial, i.e., April 24, 2017,

21 and shall be identified as the "Jury Instructions Without

22 Objection."  As to instructions as to which there is dispute the

23 parties shall submit the instruction(s) via ECF as its package of

24 proposed jury instructions three days before trial, i.e., April 28,

25 2017.  This package of proposed instructions should not include the

26 "Jury Instructions Without Objection" and should be clearly

27 identified as "Disputed Jury Instructions" on the proposed

28 instructions.

The parties shall e-mail a set of all proposed jury instructions in word format to the Court's Judicial Assistant, Jane Klingelhoets, at: jklingelhoets@caed.uscourts.gov.

C.    It is the duty of counsel to ensure that any deposition which is to be used at trial has been lodged with the Clerk of the Court pursuant to Local Rule 133(j).  The depositions shall be lodged with the court clerk seven (7) calendar days prior to the date of the trial.  Counsel are cautioned that a failure to discharge this duty may result in the court precluding use of the deposition or imposition of such other sanctions as the court deems appropriate.

D.    The parties are ordered to E-file with the court and exchange between themselves not later than one (1) week before the trial a statement designating portions of depositions intended to be offered or read into evidence (except for portions to be used only for impeachment or rebuttal).

E.    The parties are ordered to E-file with the court and exchange between themselves not later than one (1) week before trial the portions of Answers to Interrogatories and/or Requests for Admission which the respective parties intend to offer or read into evidence at the trial (except portions to be used only for impeachment or rebuttal).

F.    Each party may submit proposed voir dire questions the party would like the court to put to prospective jurors during jury selection.  Proposed voir dire should be submitted via ECF one (1) week prior to trial.

G.    Each party may submit a proposed verdict form that the party would like the Court to use in this case.  Proposed verdict

1  forms should be submitted via ECF one (1) week prior to trial.

2      H.    In limine motions shall be E-filed separately no later

3  than April 14, 2017.  Opposition briefs shall be E-filed no later

4  than April 25, 2017.  No reply briefs may be filed.

5                 XVII. SETTLEMENT NEGOTIATIONS

6      No further formal Settlement Conference will be set in this

7  case at this time.

8                  XVIII. AGREED STATEMENTS

9      See paragraph III, *supra*.

10                 XIX. SEPARATE TRIAL OF ISSUES

11     None.   Defendants request to bifurcate this trial is denied.

12             XX. IMPARTIAL EXPERTS/LIMITATION OF EXPERTS

13     None.

14                   XXI. ATTORNE YS' FEES

15     The matter of the award of attorneys' fees to prevailing

16  parties pursuant to statute will be handled by motion in accordance

17  with Local Rule 293.

18                     XXII. MISCELLANEOUS

19     None.

20             XXIII. ESTIMATE OF TRIAL TIME/TRIAL DATE

21     The parties estimate eighteen (18) to twenty (20) court days

22  for trial.  Trial will commence on or about May 1, 2017, at 9:00

23  a.m.

24     Counsel are to call Harry Vine, Courtroom Deputy, at

25  (916) 930-4091, one week prior to trial to ascertain the status of

26  the trial date.

27  ///

28  ///

XXIV.  <u>OBJECTIONS TO PRETRIAL ORDER</u>

Each party is granted seven (7) days from the date of this Pretrial Order to object or respond to it via ECF.

IT IS SO ORDERED.

DATED: March 31, 2017.

_____
JOHN A. MENDEZ
United States District Judge

**EXHIBIT "A"**

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S WITNESS LIST**

| No. | Witness Name | Witness Address | Brief Description of Testimony |
|---|---|---|---|
| 1 | Avila, Ricardo (Sergeant) | | Sergeant in the Jail, deposed May 3, 2016. Participated in and witnessed an incident occurring 6/13/13 at the Jail during which Plaintiff was forcibly extracted by Jail custody personnel from his cell. |
| 2 | Black, Dylan (Deputy) | | Deputy, deposed May 5, 2016. Participated in and witnessed an incident occurring 6/13/13 at the Jail, during which Plaintiff was forcibly extracted by Jail personnel from his cell. |
| 3 | Brewer, Aaron | | Chief of Correctional Health Services for the Sacramento County Sheriff's Department, deposed February 10, 2016. Designated by the County as a 30 (b) (6) witness to testify concerning contracts between Defendants UCDHS and the County for the provision by JPS of mental health services at the Jail; the County's oversight of the contracts and personnel performing various tasks pursuant to the contracts; the County's policies, practices, procedures and protocols regarding provision and administration of medication at the Jail; the Program Director position from the point of view of County Health Services as it relates to the contracts with UCDHS; and invoicing to and payment by the County to UCDHS for health services provided. |
| 4 | Burton, Amy, LCSW | | Outpatient Clinician for JPS, deposed September 2, 2016. Was involved in the care and treatment, or lack thereof, to Plaintiff; communicated with Defendant Sokolov regarding Plaintiff; has knowledge regarding Jail protocols, policies and procedures and their impact on the Plaintiff. |

ATTACHMENT A – PLTF'S WITNESS LIST          -1-

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*
**PLAINTIFF'S WITNESS LIST**

| No. | Witness Name | Witness Address | Brief Description of Testimony |
|---|---|---|---|
| 5 | Carter, Nathaniel | Salinas Valley State Prison<br>31625 Hwy 101<br>Soledad, CA 93960<br>Tel: (831) 678-5500 | As of the date of his deposition, an inmate at Salinas Valley State Prison, deposed October 3, 2016. Witnessed the beating of Plaintiff by Defendant Orozco, and has information about the behavior of Plaintiff and the conditions of confinement in the pod(s) of the Jail where Plaintiff was housed. |
| 6 | Catingub, Edgar, M.D. | | Chief Inpatient Psychiatrist, Sacramento County JPS, deposed August 10, 2016. Has knowledge regarding: the mental health of Plaintiff while in the Jail; the care and treatment provided him or lack thereof; clinical assessments of Plaintiff and admission and discharge summaries concerning Plaintiff; paperwork seeking 72 hour detention for evaluation and treatment of Plaintiff; supervision of JPS staff charged with providing care and treatment to Plaintiff; communications and meetings with Defendant Dr. Sokolov and other mental health staff regarding JPS and Jail protocols, policies and procedures and their impact on the Plaintiff. |
| 7 | Chaffin, Jennifer, M.D. | | P.O. Box 2570, San Ramon, CA 94583; Tel: (925) 803-7906; who conducted a court-ordered evaluation of Plaintiff James Joshua Mayfield and who is likely to have information regarding Plaintiff's mental health while incarcerated in the Sacramento County Jail. (Non-retained expert for JPS) |
| 8 | Cortez, Steve, LCSW | | Licensed Clinical Social Worker for JPS, deposed February 9, 2016. Involved in the mental health treatment, or lack thereof, provided |

ATTACHMENT A – PLTF'S WITNESS LIST      -2-

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*
**PLAINTIFF'S WITNESS LIST**

| No. | Witness Name | Witness Address | Brief Description of Testimony |
|---|---|---|---|
| | | | Plaintiff at the Jail, including observing Plaintiff and conducting mental health status examinations and assessing whether Plaintiff was a Danger to Self or Gravely Disabled on various dates including in July and August 2011, March and October 2012, and January 2013 and referring Plaintiff to 2P. Cortez also testified about Jail protocols, policies and procedures and their impact on the Plaintiff. |
| 9 | Cozzolino, Anthony, M.D. | | 614 Tully Rd, San Jose, CA 95111; Tel: (408) 494-1561, who conducted a mental health examination of Plaintiff James Joshua Mayfield and who is likely to have information regarding Plaintiff's mental health while incarcerated in the Sacramento County Jail. (Non-retained expert for JPS) |
| 10 | Cully, Raylene (Lieutenant) | | Lieutenant, PREA Coordinator, deposed September 8, 2016. Designated by Defendant County as a 30 (b) (6) witness to testify concerning County policies, procedures, practices and protocols related to sexual assault prevention, monitoring, handling complaints, reporting, review and investigation, disciplinary or corrective action at the Jail and Prison Rape Elimination Act; and investigation, disciplinary and corrective action taken regarding incidents of violence or potential violence or threats involving inmate on inmate sexual assault in the Jail. |
| 11 | Damien, Deepthy, M.D. | | Tracy Family Practice, 730 N. Central Avenue, Tracy, CA 95376; Tel: (209) 820-1500, who is likely to have information regarding the mental and/or physical health and condition, |

1

2

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*
**PLAINTIFF'S WITNESS LIST**

3

4

| No. | Witness Name | Witness Address | Brief Description of Testimony |
|-----|--------------|-----------------|-------------------------------|
|     |              |                 | treatment, diagnosis, prognosis, likely future treatment and costs thereof for Plaintiff James Joshua Mayfield, subsequent to his release from Sacramento County Jail. |
| 12  | Daw, Phillip (Deputy) |        | Deputy, deposed June 2, 2016. Designated by Defendant County as a 30 (b) (6) witness to testify concerning the County's policies, procedures, practices and protocols relating to: safety and welfare checks and custodial rounding; classification and housing at the Jail, including for all cells and units in which Plaintiff was housed at any time; use of a classroom in connection with the housing, confinement and/or treatment of mentally ill or potentially suicidal inmates, including Plaintiff; inmate on inmate violence including prevention, monitoring, handling complaints, reporting, review, investigation, disciplinary or correction action; and notification to relatives and family regarding medical or mental health treatment provided to persons housed in the Jail, including informing them of medical or mental health emergencies. |
| 13  | Delgado, Lynn, LCSW |           | Licensed Clinical Social Worker for JPS, deposed February 12, 2016. Involved in the mental health treatment provided Plaintiff, or lack thereof, at the Jail, including observing Plaintiff and conducting mental health status examinations and assessing whether Plaintiff was a Danger to Self, Gravely Disabled or should be on suicide watch, on various dates including in June 2011, May and October 2012, and January 2013 and referring Plaintiff to 2P. Delgado also |

ATTACHMENT A – PLTF'S WITNESS LIST          -4-

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*
**PLAINTIFF'S WITNESS LIST**

| No. | Witness Name | Witness Address | Brief Description of Testimony |
|---|---|---|---|
| | | | testified about Jail protocols, policies and procedures and their impact on the Plaintiff. |
| 14 | Emmanuel, Lorilene | Hadsell Stormer & Renick LLP 128 N. Fair Oaks Ave. Pasadena, CA 91104 Tel: (626) 585-9600 | Biological mother of Plaintiff, deposed July 20, 2016. Visited and communicated with Plaintiff while he was held in Jail as a pre-trial detainee, and can testify concerning the deterioration in her son's mental and emotional condition. |
| 15 | Evans, Linda | Hadsell Stormer & Renick LLP 128 N. Fair Oaks Ave. Pasadena, CA 91104 Tel: (626) 585-9600 | Aunt to Plaintiff, James Joshua Mayfield, deposed July 22, 2016. Can testify concerning Plaintiff's behavior leading to his diagnosis as a paranoid schizophrenic. Evans visited and communicated with Plaintiff while he was held in Jail as a pre-trial detainee, and can testify concerning the deterioration in her nephew's mental and emotional condition and her attempts to communicate her concerns to Defendants' personnel. |
| 16 | Faidi, Anan, M.D. | | 930 N. Center Street, Stockton, CA 95202; Tel: (209) 948-3000, who is likely to have information regarding the mental and/or physical health and condition, treatment, diagnosis, prognosis, likely future treatment and costs thereof for Plaintiff James Joshua Mayfield, subsequent to his release from Sacramento County Jail. |
| 17 | Fitch, Rachel (Deputy) | | Deputy, deposed February 22, 2016. Found Plaintiff on floor of his Jail cell 7/17/13 during a cell check and witnessed Plaintiff's statement that he had attempted suicide by jumping from the top bunk bed, as a result of which Plaintiff sustained injuries resulting in quadriplegia. |
| 18 | Fitzgerald, Marcella, LVN | | LVN for JPS, deposed September 2, 2016. Has information regarding the |

1
2

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*
**PLAINTIFF'S WITNESS LIST**

| No. | Witness Name | Witness Address | Brief Description of Testimony |
|---|---|---|---|
| | | | mental health of Plaintiff while in the Jail, the care and treatment provided him or lack thereof, Jail protocols, policies and procedures, including admission to 2P and wait lists, and their impact on the Plaintiff. |
| 19 | Gonzalez, Benjamin (Deputy) | | Sheriff's Deputy, deposed May 5, 2016, and involved in an incident occurring 6/13/13 at the Jail, during which Plaintiff was forcibly extracted from his cell. |
| 20 | Grgich, Nate | | JPS officer, deposed September 8, 2016. Designated by Defendant County as a 30 (b) (6) witness to testify concerning various Topics identified in the deposition notice: Topics 2, 3, 9 (as it relates to out of cell time provided inmates housed where Plaintiff was housed in 2011 and 2013 and practices and procedures for tracking and monitoring out of cell time), 10, and 11 (as it relates to placement of inmates in a classroom, including limits on the length of placement, whether inmates could be housed overnight, average length of stay, provision of mattresses or blankets and tracking of that information). |
| 21 | Hales, Robert, M.D. | | Defendant, Chair of the Department of Psychiatry and Behavioral Services for the University of California, Davis, deposed February 25, 2016. Designated by Defendant UCDHS as a 30 (b) (6) witness on its behalf. |
| 22 | Ho, Drew, MSN, FNP-C | | 500 San Pablo Ave., Ste. 300, Albany, CA 94706; Tel: (510) 204-8130, who is likely to have information regarding the mental and/or physical health and condition, treatment, diagnosis, prognosis, likely future treatment and |

ATTACHMENT A – PLTF'S WITNESS LIST      -6-

| No. | Witness Name | Witness Address | Brief Description of Testimony |
|-----|--------------|-----------------|-------------------------------|
|     |              |                 | costs thereof for Plaintiff James Joshua Mayfield, subsequent to his release from Sacramento County Jail. |
| 23  | Javist, Andrea, LCSW |         | LCSW Supervisor for JPS during relevant time period, currently Program Director; deposed July 12, 2016. Supervised JPS mental health staff in their provision of mental health services to inmates of the Jail, including Plaintiff, or lack thereof. Communicated with Defendants Sokolov and Hales and other JPS staff concerning policies and procedures; has knowledge concerning the maintenance of a Self-Inflicted Injury Log on which Plaintiff's name appears and completed documentation regarding Plaintiff's suicide attempt of 7/17/13. Has knowledge concerning another inmate's suicide attempt on the same day as Plaintiff's attempt. Designated by JPS Defendants as a 30 (b) (6) witness to testify concerning JPS's: supervision and training of staff providing mental health care at the Jail; oversight of the personnel assigned to carry out each contract's terms and conditions and oversight of services provided; administration and supervision of JPS services at the Jail, including organizational structure and supervision; formulation, implementation and review of policies, procedures, practices and protocols used by JPS; and quality assurance assessment, reporting and auditing procedures. |
| 24  | Jones, Scott (Sheriff) |         | Defendant, Sheriff for the County of Sacramento, deposed August 1, 2016. Served as Sheriff during Plaintiff's incarceration and was the policymaker for the County with regard to the |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*
### PLAINTIFF'S WITNESS LIST

| No. | Witness Name | Witness Address | Brief Description of Testimony |
|-----|--------------|-----------------|-------------------------------|
| | | | Sheriff's Department and ultimately responsible for the conditions in the Jail and the treatment of and care for the inmates, including Plaintiff. Personally reviewed the IA investigations and discipline recommendations for Defendant Orozco's uses of force, including his use of force against Plaintiff, and made the final decision on what the findings and discipline would be for Defendant Orozco. |
| 25 | King, Michelle, M.D. | | Plaintiff James Joshua Mayfield's current treating psychiatrist, San Joaquin Mental Health, 121 N. California Street, Stockton, CA 95220. Plaintiffs may call Dr. King, non-retained expert witness, concerning her treatment of James Joshua Mayfield. She will provide rebuttal to the opinions expressed by Defendants' experts as to the amount of care and/or treatment that Plaintiff James Joshua Mayfield would have needed for the remainder of his life had he not suffered the injury to his neck and/or spine on July 17, 2013. |
| 26 | Kolb, Robin (Lieutenant) | | Lieutenant, deposed May 6, 2016. Responsible for investigating the 11/22/12 incident involving Plaintiff James Joshua Mayfield, Defendant Ivan Orozco, Deputy Michael Pietrek and others, occurring at the Sacramento County Main Jail. Kolb also investigated Defendant Orozco's earlier use of force and testified concerning the two internal affairs investigations into the conduct of Defendant Orozco. |
| 27 | Lewis, James (Chief of Corrections) | | Sacramento County Chief of Corrections, deposed October 12, |

1

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

2

**PLAINTIFF'S WITNESS LIST**

3

| No. | Witness Name | Witness Address | Brief Description of Testimony |
|-----|-------------|-----------------|-------------------------------|
| | | | 2016. Served as Chief Deputy of Corrections during Plaintiff's incarceration. In this position, Lewis was responsible for the conditions in the Jail and the treatment and care for the inmates, including Plaintiff. Lewis reviewed the IA investigations into Defendant Orozco's uses of force, including his use of force against Plaintiff, and made recommendations for the findings and discipline that should be given to Orozco as a result of those incidents. |
| 28 | McNary, Jessica, LVN | | employed by or otherwise affiliated with Sacramento County Jail Psychiatric Services or other Jail or County unit, who is likely to have information regarding the mental health of Plaintiff James Joshua Mayfield while incarcerated in the Sacramento County Jail, the care and treatment provided him or lack thereof, Jail protocols, policies and procedures and their impact on the Plaintiff. |
| 29 | McNett, Thomas, M.D. | | 500 W. Hospital Rd., French Camp, CA 95231; Tel: (209) 468-6820, affiliated with the San Joaquin General Hospital, who conducted a mental health examination of Plaintiff James Joshua Mayfield and who is likely to have information regarding Plaintiff's mental health before his incarceration at the Sacramento County Jail. |
| 30 | Mayes, Orlando (Sergeant) | | Sergeant, Sacramento County Sheriff's Department, deposed February 10, 2016, designated by Defendant County as a 30 (b) (6) to testify concerning County policies, procedures, practices and protocols as they relate to standards, training and supervision for |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S WITNESS LIST**

| No. | Witness Name | Witness Address | Brief Description of Testimony |
|---|---|---|---|
| | | | use of force by staff at the Jail. |
| 31 | Mayfield, Jr., James Allison | Hadsell Stormer & Renick LLP 128 N. Fair Oaks Ave. Pasadena, CA 91104 Tel: (626) 585-9600 | Father of Plaintiff James Joshua Mayfield, deposed August 3, 2016. Can testify concerning his son's physical, mental and emotional state prior to and during his admission as a pre-trial detainee at the Jail. Has provided primary care for his son, who lives with him and Plaintiff's step-mother since Plaintiff's release from the Jail in September 2013, and can testify concerning his son's condition, his need for round the clock care and the nature, extent and cost of that care. |
| 32 | Mayfield, James Joshua | Hadsell Stormer & Renick LLP 128 N. Fair Oaks Ave. Pasadena, CA 91104 Tel: (626) 585-9600 | Plaintiff, deposed July 26, 2016. |
| 33 | Mayfield, Terri | Hadsell Stormer & Renick LLP 128 N. Fair Oaks Ave. Pasadena, CA 91104 Tel: (626) 585-9600 | Stepmother of Plaintiff, deposed July 25, 2016. Has assisted her husband in providing care for her stepson, who lives with her and Plaintiff's father since Plaintiff's release from the Jail in September 2013. Can testify concerning her stepson's condition, his need for round the clock care and the nature, extent and cost of that care. |
| 34 | Munn, Charles, R.N. | | Staff Nurse, Sacramento County Sheriff's Department, deposed February 27, 2016. Observed Plaintiff on the floor of his Jail cell on 7/17/13, and witnessed Plaintiff's statement that he had attempted suicide by jumping from the top bunk bed. Observed that Plaintiff was unable to move and summoned paramedics. Also involved in care and treatment of Plaintiff while a pre-trial detainee in the Jail. |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S WITNESS LIST**

| No. | Witness Name | Witness Address | Brief Description of Testimony |
|---|---|---|---|
| 35 | Nakagawa, Janice, Ph.D. | | 1409 28th St., Ste. 100, Sacramento, CA 95816; Tel: (916) 452-3756, who conducted a mental health examination of Plaintiff James Joshua Mayfield and who is likely to have information regarding Plaintiff's mental health while incarcerated in the Sacramento County Jail, the care and treatment provided him or lack thereof, Jail protocols, policies and procedures and their impact on the Plaintiff. |
| 36 | Newsome, Nicholas | Salinas Valley State Prison 31625 Hwy 101 Soledad, CA 93960 Tel: (831) 678-5500 | As of the date of his deposition, inmate at Salinas Valley State Prison, deposed October 3, 2016. Witnessed the Orozco beating of Plaintiff, and has information about the behavior of Plaintiff and the conditions of confinement in the pod(s) of the Sacramento County Jail where Plaintiff was housed. |
| 37 | Orozco, Ivan (Deputy) | | Defendant, Deputy, deposed March 1 & November 30, 2016. Defendant Orozco used force against Plaintiff during the 11/22/12 incident and used force against another mentally ill inmate on 12/3/11. Both of these incidents were investigated by Internal Affairs. |
| 38 | Pattison, Rick (Commander of the Sacramento County Mail Jail Division) | | Sacramento County Commander of the Main Jail Division, deposed May 26, 2016. Served as Commander of the Jail during Plaintiff's incarceration. In this position, Pattison was responsible for the conditions in the Jail and the treatment and care for the inmates, including Plaintiff. Pattison reviewed the IA investigations into Defendant Orozco's uses of force, including his use of force against Plaintiff, and made recommendations for the findings and discipline that should be |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S WITNESS LIST**

| No. | Witness Name | Witness Address | Brief Description of Testimony |
|---|---|---|---|
| | | | given to Orozco as a result of those incidents. |
| 39 | Perez, Robert, Ph.D. | | 1777 Hamilton Ave, Ste. 2040, San Jose, CA 95125; Tel: (408) 266-5800, who conducted a mental health examination of Plaintiff James Joshua Mayfield and who is likely to have information regarding Plaintiff's mental health before his incarceration at the Sacramento County Jail. (Non-retained expert for Orozco, JPS) |
| 40 | Pham, Doan-Trinh, DPM | | 1521 Bessie Avenue, Tracy, CA 95376; Tel: (209) 835-4276, who is likely to have information regarding the mental and/or physical health and condition, treatment, diagnosis, prognosis, likely future treatment and costs thereof for Plaintiff James Joshua Mayfield, subsequent to his release from Sacramento County Jail. |
| 41 | Pietrek, Michael (Deputy) | | Deputy, Sacramento County Sheriff's Department, deposed June 1, 2016. A participant in aspects of the 11/22/12 incident involving Plaintiff, Defendant Ivan Orozco and others, occurring at the Sacramento County Main Jail. |
| 42 | Ramireddy, Salman, M.D. | | 730 N. Central Avenue, Tracy, CA 95376; Tel: (209) 820-1500, who is likely to have information regarding the mental and/or physical health and condition, treatment, diagnosis, prognosis, likely future treatment and costs thereof for Plaintiff James Joshua Mayfield, subsequent to his release from Sacramento County Jail. |
| 43 | Razi, Salman, M.D. | | 2160 W. Grantline, Ste. 140, Tracy, CA 95377; Tel: (209) 833-3449, who is likely to have information regarding the mental and/or physical health and condition, treatment, diagnosis, prognosis, likely future treatment and |

ATTACHMENT A – PLTF'S WITNESS LIST       -12-

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*
**PLAINTIFF'S WITNESS LIST**

| No. | Witness Name | Witness Address | Brief Description of Testimony |
|---|---|---|---|
| | | | costs thereof for Plaintiff James Joshua Mayfield, subsequent to his release from Sacramento County Jail. |
| 44 | Roof, Jason, M.D. | | Associate Professor of Psychiatry for UC Davis & Staff Psychiatrist for JPS; deposed June 24, 2016. Provided mental health treatment to Plaintiff at the Jail, including completing clinical assessments and acute inpatient admission and discharge summaries regarding Plaintiff; recommended involuntary administration of medication through utilization of the court process and completed required paperwork to obtain a 5250 for same; supervised various JPS mental health staff charged with providing treatment to Plaintiff; communicated with Defendants Sokolov and Hales and other JPS mental health staff concerning various policies and procedures such as 2P placement and wait lists for admission to 2P; testified concerning Jail protocols, policies and procedures and their impact on the Plaintiff. |
| 45 | Rosete, Rollie, M.D. | | 4600 S. Tracy Avenue, Ste. 107, Tracy, CA 95376; Tel: (209) 836-4920, who is likely to have information regarding the mental and/or physical health and condition, treatment, diagnosis, prognosis, likely future treatment and costs thereof for Plaintiff James Joshua Mayfield, subsequent to his release from Sacramento County Jail. |
| 46 | Saleem, Hala, M.D. | | 1811 Santa Rita Rd, Pleasanton, CA 94566; Tel: (209) 835-4043, who is likely to have information regarding the mental and/or physical health and condition, treatment, diagnosis, |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*
## PLAINTIFF'S WITNESS LIST

| No. | Witness Name | Witness Address | Brief Description of Testimony |
|---|---|---|---|
|  |  |  | prognosis, likely future treatment and costs thereof for Plaintiff James Joshua Mayfield, subsequent to his release from Sacramento County Jail. |
| 47 | Scott, Charles, M.D. |  | Former defendant in this matter. |
| 48 | Scott, David, M.D. |  | Formerly Plaintiff's treating psychiatrist at San Joaquin County Behavioral Health Services. 241 E. 10th St., Ste. D, Tracy, CA 95376; Tel: (209) 831-5941, who is likely to have information regarding the mental and/or physical health and condition, treatment, diagnosis, prognosis, likely future treatment and costs thereof for Plaintiff James Joshua Mayfield, subsequent to his release from Sacramento County Jail. (Non-retained expert for JPS) |
| 49 | Shahrokh, Narriman |  | Chief Administrative Officer for the Department of Psychiatry and Behavioral Sciences at U.C. Davis; deposed February 26, 2016. Shahrokh was designated by Defendant University of California Davis Health Services as a 30 (b) (6) witness to testify concerning the contract between UCDHS and the County regarding provision of mental health services to the Jail, oversight of the contract, the Program Director position for JPS, and payment by the County to UC Davis for the JPS services. |
| 50 | Singer, Mike, LCSW |  | LCSW for JPS, deposed March 9, 2016. Involved in the mental health treatment provided Plaintiff at the Jail, including observing Plaintiff and conducting mental health status examinations and assessing whether Plaintiff was a Danger to Self or |

ATTACHMENT A – PLTF'S WITNESS LIST      -14-

1

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

2

**PLAINTIFF'S WITNESS LIST**

3

| No. | Witness Name | Witness Address | Brief Description of Testimony |
|-----|--------------|-----------------|-------------------------------|
|  |  |  | Gravely Disabled on various dates including August 2011, May, October and November 2012, and referring Plaintiff to 2P. Singer also testified about Jail protocols, policies and procedures and their impact on the Plaintiff. |
| 51 | Sokolov, Gregory, M.D. |  | Defendant and Medical Director of the JPS, deposed June 22, 2016. Also designated by Defendant UCDHS as a 30 (b) (6) witness on its behalf. Sokolov was deposed as an individual, June 27 & November 1, 2016. |
| 52 | Vizina, Rosalinda (Director of Nursing) |  | Director of Nursing for the Main Jail, deposed July 27 & September 20, 2017. Designated by Defendant County as a 30 (b) (6) witness to testify concerning the medical and mental health care provided to Plaintiff from the County perspective. |
| 53 | Wilson, Jeffrey (Deputy) |  | Deputy, deposed May 5, 2016, who was involved in an incident occurring 6/13/13 at the Jail, during which Plaintiff was forcibly extracted from his cell, or in investigating same. |
| 54 | Woan, Jinmei, M.D. |  | Deposed September 7, 2016. Plaintiff's treating neurologist subsequent to his release from the Jail to his parents' care, who has information regarding Plaintiff's condition, treatment, diagnosis, prognosis, likely future treatment and costs thereof for Plaintiff. |
| 55 | Yee, Ed (Lieutenant) |  | Lieutenant, Sacramento County Sheriff's Department, deposed May 3, 2016, designated by Defendant County of Sacramento as a 30 (b) (6) witness on data and information collection regarding: suicides and suicide attempts in the Jail; the Sheriff's Department processes relating to staff |

ATTACHMENT A – PLTF'S WITNESS LIST       -15-

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*
**PLAINTIFF'S WITNESS LIST**

| No. | Witness Name | Witness Address | Brief Description of Testimony |
|---|---|---|---|
|  |  |  | on inmate assaults and/or use of force policy; procedures, policies, practices, and protocols regarding the review and investigation, and responses to complaints of excessive force, discipline and corrective action. |
| 56 | Yanez, Andrea, M.D. |  | MS3; deposed August 31, 2016. Testified regarding the mental health of Plaintiff while incarcerated in the Jail; the care and treatment provided him or lack thereof; Jail protocols, policies and procedures and their impact on the Plaintiff. Completed assessments, progress notes, admission and discharge summaries regarding Plaintiff across time under the supervision of Defendant Dr. Sokolov and other JPS mental health staff at different points in time. |
| 57 | Custodian of Records for San Joaquin County Behavioral Health Services | San Joaquin County Behavioral Health Services. 241 E. 10th St., Ste. D, Tracy, CA 95376; Tel: (209) 831-5941 | Medical records of James Joshua Mayfield from San Joaquin County Behavioral Health Services |
| | **EXPERTS** | | |
| 58 | Cohen, Mark |  | Cohen/Volk Economic Consulting Group, deposed October 21, 2016, retained by all Defendants, will offer testimony regarding economic damages, interest rates and projected inflation rates. Mr. Cohen may also offer testimony regarding calculations of future income reduced to present value. |
| 59 | Gage, Bruce, M.D. |  | Forensic psychiatric consultant, deposed August 29, 2016, retained by County of Sacramento who evaluated provision of mental health care, suicide prevention and conditions for inmates with mental illness in Sacramento County Jail and. Plaintiffs |

ATTACHMENT A – PLTF'S WITNESS LIST          -16-

*EXHIBIT A*

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S WITNESS LIST**

| No. | Witness Name | Witness Address | Brief Description of Testimony |
|---|---|---|---|
| | | | intend to call Dr. Gage as a non-retained expert witness who will provide rebuttal to the opinions expressed by County and UCDHS Defendants' experts as to, among other things: 1) the sufficiency of Defendants' policies, procedures, and practices for the provision of mental health treatment and suicide prevention at Sacramento County Jail; and 2) the appropriateness and effects of conditions of confinement for persons with serious mental illness in Sacramento County Jail. |
| 60 | Harrell, Walter, Ph.D. | Hadsell Stormer & Renick LLP 128 N. Fair Oaks Ave. Pasadena, CA 91104 Tel: (626) 585-9600 | MediSys Rehabilitation, Inc., deposed September 29, 2016. Retained by Plaintiff as a Life Care Plan expert who provided analysis and cost figures regarding the life care needs of Plaintiff. Dr. Harrell will also provide rebuttal testimony on matters addressed by Defendants' experts, Dr. Thomas Hedge, Stacey Helvin, R.N., Dr. Scott Kush and Mark Cohen. |
| 61 | Hayes, Lindsay | | Deposed October 18, 2016. Retained by County to offer expert testimony regarding suicide prevention in correctional and jail settings, the adequacy of the suicide prevention policies, practices and procedures employed at the Sacramento County Jail during Plaintiff's incarceration. |
| 62 | Hedge, Thomas, M.D. | | Deposed October 25, 2016, retained by all Defendants as a Life Care Plan expert. Testified regarding Plaintiff's current diagnosis and prognosis and created a Life Care Plan regarding Plaintiff. |
| 63 | Helvin, Stacey, R.N. | | Quality Life Care Plans, Inc., deposed October 5, 2016, retained by all Defendants and provided cost data |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S WITNESS LIST**

| No. | Witness Name | Witness Address | Brief Description of Testimony |
|---|---|---|---|
| | | | regarding the Life Care Plan developed by Defendants' expert, Dr. Hedge. |
| 64 | Hislop, Jeffrey | | Deposed October 10, 2016, retained by Defendant Orozco to provide expert testimony on police and custodial/correctional practices, including use-of-force and working with inmate populations, and specific testimony regarding Orozco's actions in this case, whether the force used met standards and training within the industry. |
| 65 | Kush, Scott, M.D. | | Life Expectancy Group, deposed October 25, 2016, retained by all Defendants to provide expert testimony concerning Plaintiff's life expectancy |
| 66 | Latorre, Juan, M.D. | Hadsell Stormer & Renick LLP 128 N. Fair Oaks Ave. Pasadena, CA 91104 Tel: (626) 585-9600 | MediSys Rehabilitation, Inc., deposed September 30, 2016, and retained as Plaintiff's Life Care expert, and to provide rebuttal testimony to Defendants' experts Dr. Thomas Hedge, Stacy Helvin, R.N., Dr. Gary Vilke and Mark Cohen. |
| 67 | Ogus, Margo | Hadsell Stormer & Renick LLP 128 N. Fair Oaks Ave. Pasadena, CA 91104 Tel: (626) 585-9600 | Deposed October 19, 2016, and designated as Plaintiff's expert economist and as a rebuttal expert to any opinions expressed by Defendants' economist, Mark Cohen. |
| 68 | Owley, Thomas, M.D. | | Deposed October 6, 2016. Treated psychiatric treatment to Plaintiff while he was being treated at Napa State Hospital to restore mental competency. Designated by Plaintiff as a nonretained expert witness on issues relating to the care provided to Plaintiff at Napa, the recommendations made to Defendants upon Plaintiff's return to the Jail, and regarding the amount of care and/or |

ATTACHMENT A – PLTF'S WITNESS LIST        -18-

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S WITNESS LIST**

| No. | Witness Name | Witness Address | Brief Description of Testimony |
|---|---|---|---|
| | | | treatment that Plaintiff would have needed for the remainder of his life had he not suffered the injury to his neck and/or spine on July 17, 2013, the need and effectiveness of various modalities of treatment for schizophrenia, the ability of Plaintiff to engage in and benefit from various modalities of treatment for schizophrenia. |
| 69 | Patterson, Raymond, M.D. | Hadsell Stormer & Renick LLP 128 N. Fair Oaks Ave. Pasadena, CA 91104 Tel: (626) 585-9600 | Deposed October 11, 2016. Designated by Plaintiff as an expert forensic psychiatrist who will testify concerning the mental health care and treatment Plaintiff received in the Jail as provided by the JPS group and mental health staff employed or engaged by that group, the custodial management and housing placement records for their potential impact on Plaintiff's mental health care and treatment. He will also opine on the opinion of Defendants' expert, Dr. Kush, regarding whether Plaintiff would have required 24 hour care regardless of his paraplegia because of his schizophrenia. |
| 70 | Penn, Joseph, M.D. | | UTMB Correctional Managed Care, Director, Mental Health Services, UTMB Department of Psychiatry, deposed November 4, 2016. Retained by JPS Defendants to testify concerning the mental health care provided to Plaintiff in the Jail. |
| 71 | Schwartz, Jeffrey, Ph.D. | Hadsell Stormer & Renick LLP 128 N. Fair Oaks Ave. Pasadena, CA 91104 Tel: (626) 585-9600 | Deposed September 27, 2016. Plaintiff's expert on use of force, law enforcement and corrections issues in the Jail environment. He will testify about the uses of force against the Plaintiff, the Department's use of force policies and practices, the uses of |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S WITNESS LIST**

| No. | Witness Name | Witness Address | Brief Description of Testimony |
|-----|--------------|-----------------|-------------------------------|
| | | | force by Defendant Orozco against others, Jones and the Department's responses to Orozco's uses of force, the use of classrooms, the County and the Department's suicide prevention and actions and/or inactions regarding Plaintiff's reports that he was suicidal, cell checks, PREA, training, supervision and the policies and practices at the Jail. |
| 72 | Vail, Eldon | | Corrections consultant retained by County of Sacramento, who evaluated conditions of confinement and custodial practices in Sacramento County Jail, including but not limited to segregation, use of force, and discipline relating to inmates with mental illness.  Plaintiffs intend to call Mr. Vail as a nonretained expert witness who will provide rebuttal to the opinions expressed by Defendants' experts as to, among other things: 1) the appropriateness of conditions of confinement for persons with serious mental illness in Sacramento County Jail; 2) the sufficiency of training of Peace Officers at Sacramento County Jail on use of force, including de-escalation tactics; the sufficiency of Defendants' policies, procedures, and practices for suicide prevention at Sacramento County Jail. |
| 73 | Vilke, Gary M., M.D. | | Deposed October 26, 2016.  Retained by Defendant County to testify regarding the medical care and treatment provided to Plaintiff, the reasons for that treatment, the quality of the care provided to Plaintiff, Plaintiff's spinal cord injury and whether that injury and resulting paralysis could have been caused by a jump or fall from other structures |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*
### PLAINTIFF'S WITNESS LIST

| No. | Witness Name | Witness Address | Brief Description of Testimony |
|---|---|---|---|
| | | | available to Plaintiff either in his cell and/or in the dayroom. |

ATTACHMENT A – PLTF'S WITNESS LIST          -21-

**EXHIBIT "B"**

1  LONGYEAR, O'DEA & LAVRA, LLP
   VAN LONGYEAR, CSB NO. 84189
2  PETER C. ZILAFF, CSB NO. 272658
   NICOLE M. CAHILL, CSB NO. 287165
3  3620 American River Drive, Suite 230
   Sacramento, California 95864-5923
4  Tel: (916) 974-8500 Fax: (916) 974-8510

5  Attorneys for Defendants, County of Sacramento, Scott Jones,
   James Lewis and Rick Pattison
6

7                    UNITED STATES DISTRICT COURT

8                    EASTERN DISTRICT OF CALIFORNIA

9

10 Estate of JAMES JOSHUA MAYFIELD, by          CASE NO.  2:13-CV-02499-JAM-AC
   and through LISA BERG, as Conservator;
11 JAMES ALLISON MAYFIELD, JR.;
   and TERRI MAYFIELD,                          DEFENDANTS' WITNESS LIST
12
              Plaintiffs,                       EXHIBIT "B"
13
14 vs.

15 IVAN OROZCO, in his individual capacity;
   SHERIFF SCOTT JONES, in his individual
16 and official capacity; JAMES LEWIS, in his
   individual and official capacity; RICK
17 PATTISON, in his individual and official
   capacity; COUNTY OF SACRAMENTO;
18 UNIVERSITY OF CALIFORNIA DAVIS
   HEALTH SYSTEM; DR. GREGORY
19 SOKOLOV, in his individual capacity; DR.
   ROBERT HALES, in his individual
20 capacity; and Does 1-5,

21            Defendants.

22

23

| No. | Witness Name | Witness Address | Brief Description of Testimony |
|-----|-------------|-----------------|-------------------------------|
| 1 | Avila, Ricardo | Sacramento Sheriff's Department 711 G Street Sacramento, CA | Sergeant with the Department; knowledge of general Jail procedures and supervision of staff; interacted with Plaintiff in June of 2013. |
| 2 | Bauer, Richard MD | Main Jail 651 I Street Sacramento, CA | Physician with CHS; knowledge of medical staffing and treatment of Plaintiff in Jail and delivery of medical |

| | | | |
|---|---|---|---|
| 1 | | | care in the Jail. |
| 3 | Black, Dylan | Sacramento Sheriff's Department 711 G Street Sacramento, CA | Deputy with the Department; knowledge of general Jail procedures; interacted with Plaintiff in June of 2013. |
| 4 | Brewer, Aron | Sacramento Sheriff's Department 711 G Street Sacramento, CA | County 30(b)(6) witness regarding administration of contract between JPS and County for mental health care. |
| 5 | Brown, Micah Deputy | Sacramento Sheriff's Department 711 G Street Sacramento, CA | Deputy with the Department; knowledge of general Jail Procedures; interacted with Plaintiff in June of 2013. |
| 6 | Cully, Raylene | Sacramento Sheriff's Department 711 G Street Sacramento, CA | Lieutenant with the Department; County 30(b)(6) witness regarding PREA and inmate-on-inmate assault. |
| 7 | Daw, Phillip | Sacramento Sheriff's Department 711 G Street Sacramento, CA | Deputy with the Department; knowledge of general Jail procedures; knowledge of classification process and protocols. |
| 8 | Evans, Linda | C/O Hadsell, Stormer, Renick 128 N. Fair Oaks Ave. Pasadena, CA | Plaintiff's aunt; can testify as to current treatment of Plaintiff and medical/mental health of Plaintiff prior to incarceration. |
| 9 | Fitch, Rachel | Sacramento Sheriff's Department 711 G Street Sacramento, CA | Deputy with the Department; on duty at the Jail when Plaintiff was injured on July 17, 2013 and was the first to discover he was injured; knowledge of general practices and policies for the Jail. |
| 10 | Gonzales, Benjamin | Sacramento Sheriff's Department 711 G Street Sacramento, CA | Deputy with the Department; interacted with Plaintiff in June of 2013; knowledge of general Jail procedures. |
| 11 | Grgich, Nathaniel | Sacramento Sheriff's Department 711 G Street Sacramento, CA | Deputy with the Department; deposed as County 30(b)(6) witness regarding suicide training and procedures; knowledge of general operations of the Jail; witnessed behavior by Plaintiff on several occasions. |
| 12 | Hales, Robert, M.D. | c/o Wilke Fleury 400 Capitol Mall, 22nd Floor, Sacramento, CA 98831. | Defendant, Chair of the Department of Psychiatry and Behavioral Services for the University of California, Davis, deposed February 25, 2016. Designated by Defendant UCDHS as a 30 (b) (6) witness on its behalf. Dr. Hales will testify about the contours of |

| | | | |
|---|---|---|---|
| | | | the JPS program, the policies, procedures and practices of JPS, the budgetary constraints on JPS operations beginning in 2009 and the impact on the delivery of JPS services after budget cuts in 2009.  Dr. Hales will also testify about his knowledge and involvement in JPS quality improvement generally, and specifically with respect to the QI review of the incident relating to plaintiffs' injury on July 17, 2013. |
| 13 | Harris, B. Deputy (#2366) | Sacramento Sheriff's Department 711 G Street Sacramento, CA | Sergeant on duty during physical altercation between Plaintiff and Deputy Orozco on November 22, 2012. |
| 13 | Hoertsch, K. Sgt. (#170) | Sacramento Sheriff's Department 711 G Street Sacramento, CA | Sergeant on duty during physical altercation between Plaintiff and Deputy Orozco on November 22, 2012. |
| 15 | Hufford, Scott | Sacramento Sheriff's Department 711 G Street Sacramento, CA | Sergeant at the Jail; information regarding general Jail operations and supervision of deputies. |
| 16 | Kayode, Idowu LVN | Main Jail 651 I Street Sacramento, CA | Nurse at the Jail, has knowledge of incident involving physical altercation between Plaintiff and Deputy Orozco on November 22, 2012. |
| 17 | Kolb, Robin | Sacramento Sheriff's Department 711 G Street Sacramento, CA | Former IA investigator with the Department; knowledge of Internal Affairs investigation regarding Deputy Orozco. |
| 18 | Lewis, James | Longyear, O'Dea & Lavra 3620 American River Drive Suite 230 Sacramento, CA | Defendant, Chief Deputy of Corrections, Court Services, and Civil Division during portions of Plaintiff's incarceration; Undersheriff of the Department; knowledge of jail policies, procedures, practices; participated in review of altercation between Plaintiff and Deputy Orozco on November 22, 2012; knowledge of provision and administration of mental health care in the Jail. |
| 19 | McAuliffe, D. Sgt. (#63) | Sacramento Sheriff's Department 711 G Street Sacramento, CA | Sergeant on duty during physical altercation between Plaintiff and Deputy Orozco on November 22, 2012. |

| | | | |
|---|---|---|---|
| 20 | Mayes, Orrlando | Sacramento Sheriff's Department 711 G Street Sacramento, CA | Deposed as County 30(b)(6) witness regarding training, policies, procedures, and practices for the Department. |
| 21 | Mayfield, James Alison | C/O Hadsell, Stormer, Renick 128 N. Fair Oaks Ave. Pasadena, CA | Plaintiff's father; can testify as to current treatment of Plaintiff and medical/mental health of Plaintiff prior to incarceration. |
| 22 | Mayfield, Terri | C/O Hadsell, Stormer, Renick 128 N. Fair Oaks Ave. Pasadena, CA | Plaintiff's step-mother; can testify as to current treatment of Plaintiff and medical/mental health of Plaintiff prior to incarceration. |
| 23 | Mencias, Gladys | Main Jail 651 I Street Sacramento, CA | Current director of nursing, replaced Rosalinda Vizina; knowledge of nursing procedures and general operation of medical staff in the Jail and delivery of medical care to the Plaintiff. |
| 24 | Munn, Charles | Main Jail 651 I Street Sacramento, CA | Nurse at Main Jail; responded to Plaintiff's cell on July 17, 2013; knowledge of nursing procedures and general operation of medical staff in the Jail and delivery of medical care to the Plaintiff. |
| 25 | Nugent, Grant MD | Main Jail 651 I Street Sacramento, CA | Physician with CHS; knowledge of medical staffing and treatment of Plaintiff in Jail and delivery of medical care in the Jail. |
| 26 | Orozco, Ivan | C/O Porter Scott 350 University Avenue Suite 200 Sacramento, CA | Deputy at the Jail, involved in a physical altercation with Plaintiff on November 22, 2012. |
| 27 | Pattison, Richard | Longyear, O'Dea & Lavra 3620 American River Drive Suite 230 Sacramento, CA | Defendant, Commander of the Jail during a large portion of Plaintiff's incarceration; knowledge of jail policies, procedures, practices; participated in review of altercation between Plaintiff and Deputy Orozco on November 22, 2012. |
| 28 | Pietrek, Michael | Sacramento Sheriff's Department 711 G Street Sacramento, CA | Deputy at the Jail, operated control booth in 8W when altercation between Deputy Orozco and Plaintiff occurred on November 22, 2012 |
| 29 | Steed, R. Sgt. (#92) | Sacramento Sheriff's Department 711 G Street Sacramento, CA | Sergeant on duty during physical altercation between Plaintiff and Deputy Orozco on November 22, 2012. |

| | | | |
|---|---|---|---|
| 30 | Sokolov, Gregory, M.D. | c/o Wilke Fleury 400 Capitol Mall, 22nd Floor, Sacramento, CA 98831. | Defendant and Medical Director of the JPS, deposed June 22, 2016. Also designated by Defendant UCDHS as a 30 (b) (6) witness on its behalf.  Sokolov was deposed as an individual, June 27, 2016 & November 1, 2016. |
| 30 | Vizina, Rosalinda | 3405 Deer Park Drive SE Salem, Oregon 97310-9385 | Deposed as County 30(b)(6) witness regarding medical care provided to Plaintiff; former director of nursing; has information regarding general nursing procedures in the Jail. |
| 31 | Wilson, Jeffrey | Sacramento Sheriff's Department 711 G Street Sacramento, CA | Deputy with the Department; knowledge of general Jail procedures; interacted with Plaintiff in June of 2013. |
| 32 | Yee, Ed | Sacramento Sheriff's Department 711 G Street Sacramento, CA | Deposed as County 30(b)(6) witness regarding Internal Affairs procedures, suicide statistics; current Assistant Commander of the Main Jail and has information regarding general jail procedures and operations. |
| | | | |
| | Experts | | |
| 33 | Cohen, Mark | C/O Wilke Fleury 400 Capitol Mall, 22nd Floor Sacramento, CA | Will offer testimony in accordance with deposition testimony and Rule 26 report regarding future economic damages. |
| 34 | Hayes, Lindsay | Longyear, O'Dea & Lavra 3620 American River Drive Suite 230 Sacramento, CA | Will offer testimony in accordance with deposition testimony and Rule 26 report; suicide prevention expert. |
| 35 | Hedge, Thomas | C/O Wilke Fleury 400 Capitol Mall, 22nd Floor Sacramento, CA | Will offer testimony in accordance with deposition testimony and Rule 26 report; physiastrist and physical medicine specialist. |
| 36 | Helvin, Stacy | C/O Wilke Fleury 400 Capitol Mall, 22nd Floor Sacramento, CA | Will offer testimony in accordance with deposition testimony and Rule 26 report; life care planner. |
| 37 | Kush, Scott | C/O Wilke Fleury 400 Capitol Mall, 22nd Floor Sacramento, CA | Will offer testimony in accordance with deposition testimony and Rule 26 report; life expectancy expert. |
| 38 | Penn, Joseph, M.D. | UTMB Correctional Managed Care | Will offer testimony in accordance with deposition |

| | | 200 River Pointe Drive, Ste 200, Conroe, TX 77304 | testimony and Rule 26 report; psychiatrist. |
|---|---|---|---|
| 39 | Vilke, Gary | Longyear, O'Dea & Lavra 3620 American River Drive Suite 230 Sacramento, CA | Will offer testimony in accordance with deposition testimony and Rule 26 report; emergency medicine specialist. |

Dated: March 24, 2017                    LONGYEAR, O'DEA & LAVRA, LLP


By:_____
            VAN LONGYEAR
            PETER C. ZILAFF
            NICOLE M. CAHILL
            Attorneys for Defendants
            County of Sacramento, Scott Jones,
            James Lewis and Rick Pattison

**EXHIBIT "C"**

*Mayfield v. Orozco, et al. / Case No. 2:13-cv-022449-JAM-AC*

# DEFENDANT IVAN OROZCO'S WITNESS LIST

## EXHIBIT "C"

| No. | Witness Name | Witness Address | Brief Description |
|-----|--------------|-----------------|-------------------|
| 1. | Carter, Nathanial | Salinas Valley State Prison 31625 Highway 101 Soledad, CA 93960 | Mr. Carter is a percipient witness to November 12, 2012 incident. |
| 2. | Carthen, Quentin | North Kern State Prison 2737 W. Cecil Avenue Delano, CA 93216-0567 | Mr. Carthen is a percipient witness to November 12, 2012 incident. |
| 3. | Catingub, Edgar Dr. | Wilke, Fleury, Hoffelt, Gould & Birney, LLP 400 Capitol Mall, 22nd Fl Sacramento, CA 95814 | Dr. Catingub has knowledge of Plaintiff's mental status prior to the subject incident. |
| 4. | Chueh, Colleen RN | Longyear, O'Dea & Lavra, LLP 3620 American River Dr # 230 Sacramento, CA 95864 | Ms. Cheueh is the immediate treating nurse after the November 12, 2012 incident and a percipient witness. |
| 5. | Cortez, Steve | Wilke, Fleury, Hoffelt, Gould & Birney, LLP 400 Capitol Mall, 22nd Fl Sacramento, CA 95814 | Mr. Cortez has knowledge of Plaintiff's mental status prior to the subject incident. |
| 6. | Delgado, Lynn | Wilke, Fleury, Hoffelt, Gould & Birney, LLP 400 Capitol Mall, 22nd Fl Sacramento, CA 95814 | Ms. Delgado has knowledge of Plaintiff's mental status prior to the subject incident. |
| 7. | Emmanuel, Lorilene | | Ms. Emmanuel has knowledge of Plaintiff's mental status prior to the subject incident. |
| 8. | Godfrey, Erin Marie Dpt. | 711 G Street Sacramento, CA 95814 | Deputy Godfrey is a percipient witness to November 12, 2012 incident. |
| 9. | Harris, Brendan Dpt. | 711 G Street Sacramento, CA 95814 | Deputy Harris is a percipient witness to November 12, 2012 incident. |
| 10. | Hislop, Jeffrey | 2805 Rockford Avenue Stockton, CA 95207 | Retained expert by Defendant Ivan Orozco. |
| 11. | Hoertsch, R. Sgt. | 711 G Street Sacramento, CA 95814 | Sergeant Hoertsch is a percipient witness to November 12, 2012 incident immediately after Plaintiff was in restraints. |
| 12. | Kayode, Idowu Biola, LVN | 320 Bill Bean Circle Sacramento, CA 95825 | Ms. Kayode is a percipient witness to November 12, 2012 incident. |

PORTER | SCOTT
350 University Ave., Suite 200
Sacramento, CA 95825
TEL: 916.929.1481
FAX: 916.927.3706

*Mayfield v. Orozco, et al. / Case No. 2:13-cv-022449-JAM-AC*

PORTER | SCOTT
350 University Ave., Suite 200
Sacramento, CA  95825
TEL: 916.929.1481
FAX: 916.927.3706

| | | | |
|---|---|---|---|
| 13. | Kolb, Robin, Lt. | 711 G Street Sacramento, CA 95814 | Lieutenant Kolb conducted post incident interview with Plaintiff. |
| 14. | Lopes, J., Dpt. | 711 G Street Sacramento, CA 95814 | Deputy Lopes took photographs. |
| 15. | McAullife, D., Dpt. | 711 G Street Sacramento, CA 95814 | Deputy McAullife is a percipient witness to November 12, 2012 incident immediately after Plaintiff was in restraints. |
| 16. | Medina, G., Dpt. | 711 G Street Sacramento, CA 95814 | Deputy Medina is a percipient witness to statement of Plaintiff to Deputy Orozco. |
| 17. | Newsome, Nicholas | Salinas Valley State Prison U.S. Highway 101 Soledad, CA 96960 | Mr. Newsome is a percipient witness to November 12, 2012 incident. |
| 18. | Nugent, Grant, Dr. | Longyear, O'Dea & Lavra, LLP 3620 American River Dr # 230 Sacramento, CA 95864 | Dr. Grant has knowledge of Plaintiff's mental status after incident. |
| 19. | Orozco, Ivan | Porter Scott 350 University Avenue, Ste 200 Sacramento, CA 95825 | Deputy Orozco is a percipient witness to the November 12, 2012 incident. |
| 20. | Pietrek, Michael, Dpt. | 711 G Street Sacramento, CA 95814 | Deputy Pietrek is control room deputy and was present at post incident interview. |
| 21. | Roof, Jason, Dr. | Wilke, Fleury, Hoffelt, Gould & Birney, LLP 400 Capitol Mall, 22nd Fl Sacramento, CA 95814 | Dr. Roof is a psychiatrist and has knowledge of Plaintiff's mental status prior to incident. |
| 22. | Singer, Mike | Wilke, Fleury, Hoffelt, Gould & Birney, LLP 400 Capitol Mall, 22nd Fl Sacramento, CA 95814 | Mr. Singer has knowledge of Plaintiff's mental status prior to incident. |
| 23. | Steed, R., Sgt. | 711 G Street Sacramento, CA 95814 | Sergeant Steed is a percipient witness to November 12, 2012 incident immediately after Plaintiff was in restraints. |
| 24. | Wood, S., Dpt. | 711 G Street Sacramento, CA 95814 | Deputy Wood is a percipient witness to statement of Plaintiff to Deputy Orozco. |

**DEFENDANT IVAN OROZCO'S WITNESS LIST**

**EXHIBIT "D"**

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| 1. | Subpoena to Testify at a Deposition in a Civil Action to Steve Cortez, LCSW, dated January 19, 2016 | n/a | | |
| 2. | University of California, Davis ("UC Davis") Outpatient Services Staff Payroll Attendance logs, dated September 2006 – February 2008 | JPS 59099-59117 | | |
| 3. | UC Davis Medical Center Sacramento Jail Psychiatric Services ("JPS") Staff Payroll Attendance logs, various dates 2008 | JPS 59136-59147 | | |
| 4. | Security Standby-Access Needs for RCCC JPS; JPS Staff Payroll Attendance logs, various dates 2008 | JPS 59151-59154 | | |
| 5. | JPS, Outpatient Schedule, dated February 3, 2013 - March 2, 2013 | JPS 59214-59216 | | |
| 6. | JPS Organizational Chart Prior to September 2011 | JPS 58160-58165 | | |
| 7. | JPS Organizational Chart Prior to Sept 2011, dated September 7, 2011 | JPS 56558-56560 | | |
| 8. | JPS Outpatient Progress Note re: James Mayfield, dated July 11, 2011 | JPS 50771-50773 | | |
| 9. | JPS Outpatient Progress Note re: James Mayfield, dated August 8, 2011 | JPS 50759-50760 | | |
| 10. | JPS Telephone Referral and After Hours Referral/Contact re: James Mayfield, dated January 6, 2012 | JPS 50727-50730 | | |
| 11. | JPS Outpatient Progress Note re: James Mayfield, dated March 23, 2012 | JPS 50707-50712 | | |
| 12. | Sacramento County Sheriff's Department Correctional Health Services patient care log re: James Mayfield, dated March 7-24, 2012 | JPS 50082-50085 | | |
| 13. | JPS Clinical Assessment re: James | JPS 50515-50518 | | |



---

[1] Plaintiff's Exhibits 1-478 maintain the same numbers issued to them in all depositions taken in this matter. Exhibits 479-494 are exhibits from expert depositions which were numbered starting at No. 1.

ADDENDUM D – PLAINTIFF'S EXHIBIT LIST        -1-

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| | Mayfield, dated October 23, 2012 | | | |
| 14. | JPS Clinical Assessment re: James Mayfield, dated January 14, 2013 | JPS 50458-50465 | | |
| 15. | Sacramento County Sheriff's Department Correctional Health Services patient care log re: James Mayfield, dated January 3-15, 2013 | JM 0231-0232 | | |
| 16. | Incident Report Narrative (PF10) re: James Mayfield, Report #0960304630, dated January 14, 2013 | ORZ 00084 | | |
| 17. | Incident Report Narrative (PF10)   re: James Mayfield, Report #0960304631, dated January 22, 2013 | ORZ 00085 | | |
| 18. | JPS, Physician's Orders and Medication re: James Mayfield,  dated June 13, 2016 | JM 0311-0317 | | |
| 19. | Sacramento County Sheriff's Department Correctional Health Services patient care log re: James Mayfield, dated June 9-17, 2013 | JPS 50012-50015 | | |
| 20. | Timeline for Patient X, ref 3952662, various dates | JPS 58877-58872 | | |
| 21. | JPS CQI Report 4th Quarter 2012, Main Jail Out Patient High Risk Follow-up | JPS 58868-58872 | | |
| 22. | JPS Organizational Charts, dated 2012-2015 | JPS 56560, JPS 56562, JPS 56553, JPS 56550 | | |
| 23. | Plaintiff James Joshua Mayfield's Notice of the Deposition of Defendant County of Sacramento (FRCivP Rule 30(b)(6)), dated December 16, 2016 | n/a | | |
| 24. | Agreement between the County of Sacramento and Regents of the University of California re: JPS, dated July 1, 2013-June 30, 2014 | JPS 56607-56626 | | |
| 25. | Agreement between the County of | JPS 56627-56650 | | |

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---------|-------------|--------------|-----------|----------|
| | Sacramento and Regents of the University of California for JPS, dated July 1, 2012 to June 30, 2013 | | | |
| 26. | Sheriff's Department, County of Sacramento General Order re: Use of Force Policy (rev 12/13) | CO_002447-CO_002450 | | |
| 27. | Appendix A to Use of Force Policy (rev 12/13) | CO_002599 | | |
| 28. | Advanced Officer Training Arrest Control 2012/2013, Authoritative Sources to Use of Force presentation | CO_002568-CO_002598 | | |
| 29. | Sacramento County Sheriff's Department, Defensive Tactics: Takedowns/ Distractions presentation | CO_002616-CO_002641 | | |
| 30. | INTENTIONALLY LEFT BLANK | --- | | |
| 31. | Subpoena to Testify at a Deposition in a Civil Action to Lynn Delgado, dated January 20, 2016 | n/a | | |
| 32. | JPS Organizational Chart, dated September 7, 2011 | JPS 56555-56559 | | |
| 33. | JPS-Initial Clinical Assessment re: James Mayfield, dated June 21, 2011 | JPS 50756-50758 | | |
| 34. | JPS Acute Inpatient Unit Discharge Summary re: James Mayfield, dated May 16, 2012 | JPS 50623-50626 | | |
| 35. | Mental Status Examination re: James Mayfield, dated May 10, 2012 | JPS 50627 | | |
| 36. | JPS-Suicide Assessment re: James Mayfield, dated May 9, 2012 | JPS 50628-50630 | | |
| 37. | Sacramento County Sheriff's Department Correctional Health Services patient care log re: James Mayfield, May 10-13, 2012 | JPS 50063-50065 | | |
| 38. | Application for 72-Hour Detention For Evaluation And Treatment of James Mayfield, dated May 10, 2012 | CO_000288-CO_000289 | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| 39. | UC Davis, JPS Informed Consent for Treatment with Psychotropic Drugs for James Mayfield, dated May 11, 2012 | CO_000287 | | |
| 40. | Incident Report Detail (PF10) re: James Joshua Mayfield, Report Number 0960304625, dated October 14, 2012 | ORZ 00096-ORZ 00097 | | |
| 41. | Incident Report Detail (PF10) re: James Joshua Mayfield, Report Number 0960304626, dated October 15, 2012 | ORZ 00094-ORZ 00095 | | |
| 42. | JPS Clinical Assessment re: James Mayfield, dated October 15, 2012 | JPS 50527-50530 | | |
| 43. | JPS Clinical Assessment re: James Mayfield, dated October 14, 2012 | JPS 50535-50538 | | |
| 44. | Email from Schaffer Psychiatry to Bret Butler re: James Mayfield, dated October 17, 2012 | CO_000238-CO_000247 | | |
| 45. | Sacramento County Sheriff's Department Correctional Health Services patient care log re: James Mayfield, October 13-Novemer 7, 2012 | JPS 50044-50046 | | |
| 46. | JPS Telephone Referral & Contact re: James Mayfield, dated January 22, 2012 | CO_000170 | | |
| 47. | JPS Clinical Assessment re: James Mayfield, dated January 22, 2013 | JPS 50437-50441 | | |
| 48. | Sacramento County Sheriff's Department Correctional Health Services patient care log re: James Mayfield, January 15-24, 2015 | JPS 50034-50036 | | |
| 49. | Department of Psychiatry Jail Psychiatric Service Organizational Charts, various dates | JPS 56547-56549, JPS 56561, JPS 56558, JPS 56560, JPS 56562, JPS 56550 | | |
| 50. | University of California Map Program Position Description for Gregory Sokolov, Associate Physician, dated October 9, 2003 | JPS 56837 | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

# PLAINTIFF'S EXHIBIT LIST[1]

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| 51. | Letter from Edward Callahan, Ph.D. to Robert Hales, M.D., dated January 1, 2013 | JPS 56901-56904 | | |
| 52. | Letter from Edward Callahan, Ph.D. to Bruce White, Ph.D., dated October 15, 2007 | JPS 56916-56918 | | |
| 53. | Curriculum Vitae of Charles L. Scott, M.D. | n/a | | |
| 54. | Declaration of Charles Scott, M.D. in Support of Defendants' Opposition to Plaintiffs' Motion Related to the Housing and Treatment of Mentally Ill Prisoners in Segregation in *Ralph Coleman, et al. v. Edmund G. Brown, Jr., et al.*, Case No.: 2:90-CV-00520 LKK JFM PC, dated July 24, 2013 | n/a | | |
| 55. | Plaintiff James Joshua Mayfield's Amended Notice of the Deposition of Registered Nurse Charles Munn, dated February 3, 2016 | n/a | | |
| 56. | Sacramento County Sheriff's Department Report re: attempted suicide of James Mayfield, dated July 17, 2013 | JM 2309-2318 | | |
| 57. | Incident Report Detail (PF10) re: James Joshua Mayfield, Report Number 0960304640, dated July 17, 2013 | CO_000831-CO_000833 | | |
| 58. | Sacramento County Sheriff's Department Correctional Health Services patient care log re: James Mayfield, July 8-25, 2013 | CO_000007-CO_00008 | | |
| 59. | Sacramento County Sheriff Department, Correctional Health Services, Supervisor's Communication Log, dated August 7, 2013 | CO_002662 | | |
| 60. | Self-Inflicted Injury Log, June 11, 2013-August 5, 2015 | JPS 60162-60176 | | |
| 61. | Sacramento County Sheriff Department, Correctional Health Services, Flex Nurse Shift Report, dated March 22, 2012 | CO_002668 | | |
| 62. | Sacramento County Sheriff Department, Shift log for Charles Munn, R.N., dated July 24-25, 2013 | CO_002650 | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| 63. | Sacramento County Sheriff's Department Medication Administration Report for James Mayfield, various dates between June 2 & December 1, 2012 | JPS 50138, JPS 50149, JPS 50556, JPS 50181, JPS 50547; CO_001855; JPS 50507; JPS 50492, JPS 50210 | | |
| 64. | Sacramento County Sheriff's Department Correctional Health Services patient care log re: James Mayfield, August 4-24, 2012 | JPS 50053 | | |
| 65. | Sacramento County Sheriff's Department Correctional Health Services patient care log re: James Mayfield, May 29-June 11, 2012 | JPS 50057-50058 | | |
| 66. | • Sacramento County Sheriff's Department Medication Administration Report, dated October 24-26, 2012<br><br>• Sacramento County Sheriff's Department Correctional Health Services patient care log re: James Mayfield, dated October 21-November 7, 2012<br><br>• Refusal of medical services, dated October 25, 2012 | JPS 50513, JPS 50044; JM 0796 | | |
| 67. | • Sacramento County Sheriff's Department Medication Administration Report, November 20-22, 2013<br><br>• Sacramento County Sheriff's Department Correctional Health Services patient care log re: James Mayfield, dated November 9-22, 2012<br><br>• Refusal of medical services, dated November 22, 2012 | JPS 50207, JPS 50043; JM 0768 | | |
| 68. | • Sacramento County Sheriff's Department Medication Administration Report, May 12-14, 2013 | JPS 50366, JPS 50017; JM 0547 | | |

ADDENDUM D – PLAINTIFF'S EXHIBIT LIST        -6-

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID. | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| | • Sacramento County Sheriff's Department Correctional Health Services patient care log re: James Mayfield, dated April 18-May 21, 2013<br><br>• Refusal of medical services, dated May 13, 2013 | | | |
| 69. | Plaintiff James Joshua Mayfield's Notice of the Deposition of Deputy Rachel Fitch, dated February 3, 2016 | n/a | | |
| 70. | Housing Unit/ Work Station logs, dated July 16-17, 2013 | CO_000535-CO_000541 | | |
| 71. | Sacramento Sheriff's Department RMS Incident Report re: attempted suicide of James Mayfield, dated July 17, 2013 | CO_001560-CO_001571 | | |
| 72. | Sacramento County District Attorney's Office, Jail Incident Report re: attempted suicide of James Mayfield, dated July 17, 2013 | JM 2308 | | |
| 73. | Sacramento County Sheriff's Department Correctional Health Services Refusal of medical services, dated July 16, 2013 | JM 0482 | | |
| 74. | UCDHS, Department of Psychiatry, Quality Improvement Committee Minutes, various dates between September 6, 2012 and December 12, 2013 | JPS 58998-59019 | | |
| 75. | UC Davis, JPS CQI 1st Quarter 2012 - 4th Quarter 2012 reports on Service request time frame, Outpatient High Risk Follow-up, Self-Inflicted Injury Report 1st Quarter 2012 | JPS 58850-58873 | | |
| 76. | County of Sacramento Behavioral Health Services JPS Chart reviews, dated September 2, 2011, August 7, 2012, and August 5, 2013 | n/a | | |
| 77. | JPS Statistics 2013-2014 | JPS 60192 | | |
| 78. | JPS Policy and Procedure Manual, Policy | JPS 58041 | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---------|-------------|--------------|-----------|----------|
|  | #1041 – Medical Director Consult List (Prior to 2P Admission), effective date: June 12, 2006, revision date: October 24, 2008 |  |  |  |
| 79. | JPS Policy and Procedure Manual, Policy #1010 – Safety Suit Procedures, effective date:  April 28, 1995, revision date: October 21, 2008 | JPS 57575 |  |  |
| 80. | JPS Policy and Procedure Manual, Policy #805 – Discharges, Acute Inpatient Unit to General Population, effective date:  April 28, 1995, revision dates:  October 22, 2007 & November 18, 2013 | JPS 59387-59389 |  |  |
| 81. | Sacramento County Sheriff's Department Performance Evaluation Report for Ivan C. Orozco, dated September 6, 2009-January 15, 2012 **(Confidential)** | ORZ 000761-ORZ 000765 |  |  |
| 82. | County of Sacramento Inter-Department Correspondence to Lieutenant Russ Munn from Sergeant Robin Kolb re: Interview With Deputy Orozco, 2012IA-058, dated February 20, 2013 **(Confidential)** | ORZ 000154-ORZ 000176 |  |  |
| 83. | Sacramento County Sheriff's Department Main Jail Division Incident Report No.: MJD 2012-0261775, re: battery of James Joshua Mayfield by Ivan Orozco and dated November 22, 2012 **(Confidential)** | ORZ 0001235-ORZ 0001250 |  |  |
| 84. | County of Sacramento Inter-Department Correspondence to Lieutenant Russ Munn from Sergeant Robin Kolb re: Case Summary; Internal Affairs Investigation 2012IA-058, dated January 8, 2013 **(Confidential)** | ORZ 00038-ORZ 00051 |  |  |
| 85. | Professional Standards Division Administrative Investigation 2012IA-058 of Deputies Ivan Orozco & Michael Dietrek, dated April 3, 2013 and February 28, 2013 | ORZ 00023-ORZ 00035 |  |  |
| 86. | Video footage of the November 22, 2012 beating of James Joshua Mayfield by | n/a |  |  |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---------|-------------|--------------|-----------|----------|
| | Deputy Ivan Orozco (DVD-8W below TV) | | | |
| 87. | Video footage of the November 22, 2012 beating of James Joshua Mayfield by Deputy Ivan Orozco (DVD-8W Indoor Rec) | n/a | | |
| 88. | State of California Department of Industrial Relation Workers' Compensation Claim Form for Ivan Orozco, dated Mach 1, 2013 | ORZ 0001228-ORZ 0001234 | | |
| 89. | Sheriff's Department County of Sacramento Operations Order – Mentally Disturbed Person – 5150 Welfare and Institutions Code, dated 07/11 (rev 1/04) | ORZ 01658-ORZ 01661 | | |
| 90. | Sheriff's Department County of Sacramento Operations Order – Health Care Services, 10/01 (rev 7/07) | ORZ 01664-ORZ 01667 | | |
| 91. | Sheriff's Department County of Sacramento Operations Order – Use of Force, 10/01 (rev 7/07) | ORZ 000254-ORZ 000260 | | |
| 92. | Sheriff's Department County of Sacramento Operations Order – Use of Force, dated 2/01 (rev 8/15) | ORZ 01566-ORZ 01570 | | |
| 93. | Supervising Inmates – Module 13.1 Sacramento County Sheriff's Department, PowerPoint presentation | CO_002825-CO_002830 | | |
| 94. | Sacramento County Sheriff's Department Midterm Evaluation of Ivan Orozco, dated October 10, 2007 | ORZ 0001407-ORZ 0001409 | | |
| 95. | Sacramento County Sheriff's Department Basic Training Academy Arrest Control Techniques Quiz, taken by Ivan Orozco, dated August 9, 2007 | ORZ 0001312-ORZ 0001313 | | |
| 96. | File named "CSI Photos," containing photos of Ivan Orozco & James Mayfield, following the November 22, 2012 incident, produced by Defendant Orozco September 4, 2015 (DVD) | n/a | | |
| 97. | Subpoena to Testify at a Deposition in a | n/a | | |

ADDENDUM D – PLAINTIFF'S EXHIBIT LIST         -9-

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST**[1]

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---------|-------------|--------------|-----------|----------|
|  | Civil Action to Mike Singer, CSW, dated February 12, 2016 |  |  |  |
| 98. | UC Davis JPS Outpatient Schedule, various dates | JPS 59213-59214, JPS 59168, JPS 59171, JPS 59179 |  |  |
| 99. | Incident Report Detail (PF10) re: James Mayfield, Report Number 0957915609, dated August 15, 2011 | CO_000799-CO_000800 |  |  |
| 100. | Sacramento County/UCDMC JPS Outpatient Progress Record, dated August 15, 2011 | JPS 50751 |  |  |
| 101. | Sacramento County Sheriff's Department Correctional Health Services patient care log re: James Mayfield, August 2-18, 2011 | CO_000096-CO_000098 |  |  |
| 102. | Mental Status Examination of James Mayfield, dated May 9, 2012 | CO_000273 |  |  |
| 103. | Incident Report Detail (PF10) re: James Joshua Mayfield, Report Number 0960304614, dated May 9, 2012 | CO_000746-CO_000750 |  |  |
| 104. | Incident Report Detail (PF10) re: James Joshua Mayfield, Report Number 0960304615, dated May 9, 2012 | CO_000744-CO_000745 |  |  |
| 105. | JPS Clinical Assessment, dated October 13, 2012 | CO_000247-CO_000250 |  |  |
| 106. | Incident Report Detail (PF10) re: James Joshua Mayfield, Report Number 0960304624, dated October 13, 2012 | CO_000880-CO_000881 |  |  |
| 107. | Sacramento County Sheriff's Department Correctional Health Services patient care log re: James Mayfield, dated September 29-October 17, 2012 | CO_000045-CO_000047 |  |  |
| 108. | Sacramento County Sheriff's Department Correctional Health Services patient care log re: James Mayfield, dated November 9-22, 2012 | CO_000043 |  |  |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| 109. | JPS Clinical Assessment re: James Mayfield, dated November 15, 2012 | CO_000225-CO_000228 | | |
| 110. | Incident Report Detail (PF10) re: James Joshua Mayfield, Report Number 0960304627, dated November 15, 2012 | CO_000874-CO_000875 | | |
| 111. | Review of in Custody death of Robert Leiske, dated October 7, 2004 | JPS 58363 | | |
| 112. | Plaintiff James Joshua Mayfield's Notice of the Deposition of Sergeant Avila (#57), dated April 8, 2016 | n/a | | |
| 113. | Subpoena to Testify at a Deposition in a Civil Action to Sergeant Avila (#57), dated April 15, 2016 | n/a | | |
| 114. | Sacramento Sheriff's Department Open Job Announcements for: 1) Sheriff Sergeant – Narcotic Sergeant/HIDTA (SAINT) Supervisor Impact Division, February 26, 2016; and 2) Sheriff Sergeant – People Crimes Bureau Detective Sergeant Centralized Investigations Division, open date March 23, 2015 | CO_003602-CO_003603 CO_003600-CO_003601 | | |
| 115. | Video footage of James Mayfield's cell extraction on XX DATE | CO_3485 | | |
| 116. | Sheriff's Department County of Sacramento Operations Order, Custody Emergency Response Team (C.E.R.T.) and Cell Extraction Procedures, 2/05 (rev 8/12) | CO_001180-CO_001188 | | |
| 117. | JPS Acute Inpatient Unit Discharge Summary, dated June 25, 2013 | CO_000102-CO_000104 | | |
| 118. | Incident Report Detail (PF10) re: James Joshua Mayfield, dated June 14, 2013 | CO_003499-CO_003504 | | |
| 119. | Custody Emergency Response Team (C.E.R.T.) and Cell Extraction Training, PowerPoint presentation | CO_002756-CO_002760 | | |
| 120. | Lieutenant Yee assignment history report from Sacramento Sheriff's Department | n/a | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| | employee database, printed May 3, 2016 | | | |
| 121. | Plaintiff James Joshua Mayfield's Amended Notice of the Deposition of Defendant County of Sacramento, (Fed. R. Civ. P. Rule 30(b)(6)), Designee Lieutenant Lee, dated April 8, 2016 | n/a | | |
| 122. | Charts of Inmate Suicides/Attempts in the Sacramento County Jail, 2001-2015 | CO_003505-CO_003546 | | |
| 123. | Suicide Prevention Task Force Action Summary, date October 30, 2002 | CO_003395-CO_003401 | | |
| 124. | Handwritten document by deponent, Lieutenant, Ed Yee, May 3, 2016 | n/a | | |
| 125. | Sheriff Sacramento County Suicide Prevention Training presentation by Deputy Nate Grgich, Main Jail Division, dated March 2013 | CO_001284-CO_001298 | | |
| 126. | Sheriff's Department County of Sacramento, Operations Order Suicide Prevention Program, 10/5 (rev 7/07) | CO_001113-CO_001118 | | |
| 127. | Sheriff's Department County of Sacramento, Operations Orders, Death or Serious Injury of a Prisoner, 3/10 (Rev 6/08), 3/10 (Rev 2/2010) and 3/10 (Rev 4/14) | CO_003427-CO_003438 CO_001036-CO_001049 CO_003439-CO_003451 | | |
| 128. | Sheriff's Department County of Sacramento General Order, Internal Affairs/Divisional Investigations Procedures: Interrogations, Interviews, and Directed Reports, 3/02 (rev 6/07), 3/02 (rev 4/09), and 3/02 (rev 3/15) | CO_003452-CO_003459 CO_003416-CO_003426 CO_003410-CO_003415 | | |
| 129. | Sheriff's Department County of Sacramento, General Order, Complaints and Disciplinary Policies and Procedures, 3/01 (rev 6/15) | CO_003402-CO_003409 | | |

ADDENDUM D – PLAINTIFF'S EXHIBIT LIST     -12-

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| 130. | Sheriff's Department County of Sacramento Operations Orders, Use of Force, 2/01 (rev 7/07) and 2/01 (rev 1/14) | CO_001127-CO_001133<br><br>CO_001032-CO_001035 | | |
| 131. | Sheriff's Department County of Sacramento General Order, Use of Force, 2/11 (rev 3/98) | ORZ 002296-ORZ 002300 | | |
| 132. | Sheriff's Department County of Sacramento General Orders, Use of Force Policy, 2/11 (rev 2/12) and 2/11 (rev 12/13) | CO_01189-CO_001193<br><br>CO_002447-CO_002450 | | |
| 133. | Use of Force – Weapons chart, 2011 | CO_003461-CO_003484 | | |
| 134. | Case Routing Process chart, undated | CO_003460 | | |
| 135. | Documents produced by Lieutenant Yee at his deposition, May 3, 2016 | Various un Bates-stamped and Bates-stamped documents | | |
| 136. | Subpoena to Testify at a Deposition in a Civil Action to Deputy Black (#2551) | n/a | | |
| 137. | Subpoena to Testify at a Deposition in a Civil Action to Deputy Wilson (#2609) | n/a | | |
| 138. | Subpoena to Testify at a Deposition in a Civil Action to Deputy Gonzales (#2578) | n/a | | |
| 139. | Plaintiff James Joshua Mayfield's Notice of the Deposition of Sergeant Robin Kolb, dated April 8, 2016 | n/a | | |
| 140. | Sacramento Sheriff's Department Open Job Announcement for Sheriff Sergeant Detective – Internal Affairs Investigator Internal Affairs Bureau, Open Date: April 6, 2011 | CO_003592-CO_003593 | | |
| 141. | Case Routing Process chart, undated | CO_003460 | | |
| 142. | Sacramento County Sheriff's Department, | ORZ 0001- | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| | Crime Arrest Report, No: MJD 2012-0261775, dated November 22, 2012 | ORZ 0007 | | |
| 143. | Sacramento County Sheriff's Department, Supplemental Report, No. MJD 2012-0261775, November 23, 2012 | ORZ 0016-ORZ 0017 | | |
| 144. | Professional Standards Division Administrative Investigation, 2012IA-058, Subject Employee: Deputies Ivan Orozco & Michael Pietrek, April 3, 2013 | ORZ 00022-ORZ 00037 | | |
| 145. | County of Sacramento, Inter-Department Correspondence from Sergeant Robin Kolb to Lieutenant Russ Munn re: Case Summary; Internal Affairs Investigation 2012IA-058, dated January 8, 2013 **(Confidential)** | ORZ 00038-ORZ 00050 | | |
| 146. | Investigative Chronology, 2012IA-058, November 29, 2012 – February 21, 2013 | ORZ 00051-ORZ 00052 | | |
| 147. | County of Sacramento, Inter-Department Correspondence from Sergeant Robin Kolb to Lieutenant Matt Morgan re: Case Summary: Internal Affairs Investigation 2011IA-062, dated February 9, 2012 | ORZ 001687-ORZ 001698 | | |
| 148. | 2P Census Board/Pre Admit List, October 20, 2012 | JPS 62667-JPS 62668 | | |
| 149. | Sacramento County Sheriff's Department Correctional Services Custody Log for James Mayfield, dated October 12-14, 2012 | CO_000701-CO_000706 | | |
| 150. | Sheriff's Captain Job Description | CO_001539-CO_001540 | | |
| 151. | Agreement between County of Sacramento and the Regents of the University of California for JPS, contract term July 1, 2012 to June 30, 2013 | CO_001730-CO_001753 | | |
| 152. | Disability Rights California, Report on Inspection of the Sacramento County Jail (Conducted April 13-14, 2015), revised October 15, 2015 | CO_003812-CO_003844 | | |

ADDENDUM D – PLAINTIFF'S EXHIBIT LIST       -14-

1

2

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

3

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| 153. | Memorandum from George Anderson & Judy McGarry to: Board of Supervisors re: Response to Phase Two of the Sheriff's Department Programmatic Audit Recommendations, for the agenda of October 31, 2006 | CO_004571-CO_004596 | | |
| 154. | Correctional Health Services, Suicide Prevention 2M-Joint Policy (Administrative Policy No. 1412), revised May 2013 | CO_01013-CO_01015 | | |
| 155. | Sheriff's Department County of Sacramento Operations Order – Preventing, Detecting, Responding to Inmate or Detainee Sexual Assault, 3/17 (New 12/12) | CO_004375-CO_004379 | | |
| 156. | Sheriff's Department County of Sacramento Operations Order – Preventing, Detecting, Responding to Inmate or Detainee Sexual Assault, 3/17 (Rev 4/13) | CO_003913-CO_003917 | | |
| 157. | County of Sacramento, PREA Incident Routing Sheet (blank) | CO_004035-CO_004036 | | |
| 158. | Sheriff's Department County of Sacramento General Order – Preventing, Detecting, Responding to Inmate or Detainee Sexual Assault, X/XX (New 9/15) | CO_003853-CO_003888 | | |
| 159. | Correctional Health Services, Mental Health Services, Admin. Policy # 1411, revised May 2005 | CO_001010-CO_001012 | | |
| 160. | Correctional Health Services, Decision Making—Special Needs, Admin. Policy # 1107, revised May 2005 | CO_001000-CO_001001 | | |
| 161. | County of Sacramento, Inter-Department Correspondence from Captain Dave Torgerson to Captain Rick Pattison re: Civil Claims Review – 2014CR-017, dated March 12, 2014 | CO_003659-CO_003673 | | |
| 162. | County of Sacramento, Inter-Department Correspondence from Lt. Rick Pattison to Captain Rosanne Richeal re: Findings and Recommendations – 2011IA-062, dated March 1, 2012 | ORZ 001882-ORZ 001897 | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---------|-------------|--------------|-----------|----------|
| 163. | County of Sacramento Inter-Department Correspondence from Captain Rick Pattison to Deputy Ivan Orozco re: Documented Counseling (20111A-062), dated April 4, 2012 | ORZ 001880-ORZ 001881 | | |
| 164. | County of Sacramento, Inter-Department Correspondence from Captain Rick Pattison to Deputy Ivan Orozco re: Case Disposition – 2012IA-058, dated April 3, 2013 | ORZ 000023 | | |
| 165. | County of Sacramento, Inter-Department Correspondence from Captain Rick Pattison to Deputy Michael Pietrek re: Letter of Reprimand (2012IQ-058), dated April 3, 2013 | ORZ 000024-ORZ 000025 | | |
| 166. | County of Sacramento Inter-Department Correspondence from Captain Rick Pattison to Chief Deputy James Lewis re: Findings and Recommendations – 2012IA-058, dated February 28-March 22, 2013 | ORZ 000026-ORZ 000035 | | |
| 167. | Administrative Disciplinary Review Route Sheet, IA Case No. 2012IA-058, dated February 28, 2013 | ORZ 000036-ORZ 000037 | | |
| 168. | Sacramento County Sheriff's Department, Supplemental Report, No. MJD 2012-0261775, November 23, 2012 | ORZ 0016-ORZ 0017 | | |
| 169. | Plaintiff James Joshua Mayfield's Notice of the Deposition of Deputy Michael Pietrek, dated April 26, 2016 | n/a | | |
| 170. | Employee personal detail report and training log of Deputy Michael Pietrek and video identified as "Mayfield Nov 22 2012" showing the beating of James Joshua Mayfield by Ivan Orozco, produced June 1, 2016 | CO_004597-CO_004599; CO_004606 | | |
| 171. | Objection to Plaintiff James Joshua Mayfield's Notice of the Deposition of Deputy Michael Pietrek, dated May 26, 2016 | n/a | | |
| 172. | Employee personal detail report and | CO_004597- | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| | training log of Deputy Michael Pietrek | CO_004599 | | |
| 173. | County of Sacramento Inter-Department Correspondence from Sergeant Robin Kolb to Lieutenant Matt Morgan re: Interview With Deputy Pietrek, 2011IA-062, dated February 7, 2012 | ORZ 001847-ORZ 001860 | | |
| 174. | Sacramento Sheriff's Department Continuation Report of November 22, 2012 Incident, dated November 23, 2012 | ORZ 000122-ORZ 000138 | | |
| 175. | County of Sacramento Inter-Department Correspondence from Sergeant Robin Kolb to Lieutenant Russ Munn re: Interview With Deputy Pietrek, 2012IA-058, dated January 31, 2013 | ORZ 000122 -ORZ 000138 | | |
| 176. | Plaintiff James Joshua Mayfield's Notice of the Deposition of Defendant County of Sacramento (Fed. R. Civ. P. Rue 30(b)(6)), dated April 25, 2016 | n/a | | |
| 177. | Sheriff's Department County of Sacramento Operations Order – Housing Unit Checks, 6/05 (rev 7/07) | ORZ 002224-ORZ 002225 | | |
| 178. | Sheriff's Department County of Sacramento Operations Order – Housing Unit Checks, 6/05 (rev 9/10) | CO_001082-CO_001084 | | |
| 179. | Sheriff's Department County of Sacramento Operations Order – Counts and Lockdowns, 6/04 (rev 9/10) | CO_001075-CO_001081 | | |
| 180. | Sacramento County Sheriff's Department Correctional Health Services patient care log re: James Mayfield, dated October 13-17, 2012 | CO_000045-CO_000046 | | |
| 181. | Sheriff's Department County of Sacramento Operations Order – Use of Safety Cells/Segregation Cells/ Multipurpose Rooms/North Holding #2, 4/05 (rev 7/07) | CO_001223-CO_001229 | | |
| 182. | Sheriff's Department County of Sacramento Operations Order – Use of Safety Cells/Segregation Cells/ Multipurpose | CO_001216-CO_001222 | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| | Rooms/North Holding #2, 4/05 (rev 4/12) | | | |
| 183. | Sheriff's Department County of Sacramento Operations Order – Use of Safety Cells/Segregation Cells/ Multipurpose Rooms/North Holding #2, 4/05 (rev 4/14) | ORZ 01619-ORZ 01625 | | |
| 184. | Sheriff's Department County of Sacramento Operations Order – Use Restraint Devices, 2/02 (rev 12/10) | CO_001134-CO_001142 | | |
| 185. | 2005 Adult Title 15 Regulations, effective 7/2/05 | CO_002974-CO_002975 | | |
| 186. | Sheriff's Department County of Sacramento Operations Order – Fights, Riots, Hostage and Minor Disturbances, 3/09 (rev 8/06) | ORZ 002003-ORZ 002006 | | |
| 187. | Inmate Movements History (PF5) for James Joshua Mayfield, July 2, 2011 to August 14, 2013 | CO_000903-CO_000917 | | |
| 188. | Sacramento County Sheriff's Department Confidential Requests for Reclassification – James Mayfield, between June 5, 2011-June 28, 2013 | CO_000708-CO_000715 | | |
| 189. | Sacramento County Sheriff's Department Inmate Incident Reports for James Joshua Mayfield, dated July 12, 2011 and February 18, 2012 | CO_000718-CO_000721 | | |
| 190. | Sheriff's Department County of Sacramento Operations Order – Classification Process, 6/03 (rev 7/07) | CO_001232-CO_001237 | | |
| 191. | Sheriff's Department County of Sacramento Operations Order – Classification Process, 6/03 (rev 12/09) | CO_001069-CO_001074 | | |
| 192. | Sheriff's Department County of Sacramento Operations Order – Housing Plan, 6/02 (rev 12/09) | CO_001067-CO_001068 | | |
| 193. | Plaintiff James Joshua Mayfield's Amended Notice of Deposition of Defendant UCDHS (FRCiv.P Rule 30(b)(6)), February 10, 2016 | n/a | | |

ADDENDUM D – PLAINTIFF'S EXHIBIT LIST          -18-

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| 194. | Types of Patients on Inpatient Unit, JPS Statistics 2004-2005, PowerPoint presentation | JPS 58453-58454, JPS 58657 | | |
| 195. | Email from Narriman Shahrokh to Gregory Sokolov, et al. re: Meeting, dated November 27, 2012 | JPS 62853 | | |
| 196. | Email from Robert Hales to Gregory Sokolov, et al. re: Physician Meeting, dated March 4, 2012 | JPS 63282 | | |
| 197. | Email from Paul Hendricks to Carla Blackmon, et al. re: 2P Changes, dated December 14, 2012 | JPS 63408 | | |
| 198. | • Email from Jason Roof to Gregory Sokolov re: 2P backlog, dated May 24, 2013<br><br>• Email from Gregory Sokolov to Jason Roof re: 2P backlog, dated May 23, 2013<br><br>• Email from Jason Roof to Gregory Sokolov re: One Consult list addition, dated July 5, 2013 | JPS 63969-63972, JPS 61744-617445 | | |
| 199. | Sacramento County Sheriff's Department Correctional Health Services patient care log re: James Mayfield, dated June 21, 2011-June 25, 2013 | JPS 50001 | | |
| 200. | JPS Clinical-Initial Clinical Assessments of James Mayfield | JPS 50707-50713, JPS 50727-20729, JPS 50737-50741, JPS 50748-50753, JPS 50756-50763, JPS 50771-50773, JPS 50623-50630, JPS 50632-50639, JPS 50641-50655 JPS 50678, JPS 50515-50519, JPS 50527-50530, JPS 50535-50538, | | |

1

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

2

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

3

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---------|-------------|--------------|-----------|----------|
| | | JPS 50417-50421,<br>JPS 50437-50452,<br>JPS 50458-50461,<br>JPS 50476-50479,<br>JPS 50328-50330,<br>JPS 50332-50341,<br>JPS 50352-50355<br>(not in this order) | | |
| 201. | Dangerousness and Delirium, PowerPoint presentation of Jason Roof, M.D. | JPS 62038-<br>JPS 62054 | | |
| 202. | Sacramento County Sheriff's Department Correctional Health Services patient care log re: James Mayfield, dated January 27-28, 2013 | JPS 50032 | | |
| 203. | Restraint Documentation Record & Denial and Reinstatement of Patient's Rights, dated June 13, 2013 | CO_000443<br>CO_000144 | | |
| 204. | JPSIP ADL Flow Sheet, 2011-2013 | CO_000442,<br>CO_000278,<br>CO_000177,<br>CO_000178,<br>CO_000128 –<br>CO_000129 | | |
| 205. | Sacramento County Sheriff's Department Correctional Health Services patient care log re: James Mayfield, dated May 21-25, 2012 | JPS 50060,<br>JPS 50054,<br>JPS 50019,<br>JPS 50016 | | |
| 206. | Email from Andrea Javist to Gregory Sokolov, et al. re: T-Sep Inmates, dated January 4, 2012. | JPS 60588 | | |
| 207. | UCDHS Department of Psychiatry JPS Self Inflicted Injury Report – Third Quarter 2013 | JPS 58887 | | |
| 208. | UC Davis Health System Department of Psychiatry – Quality Improvement Committee Meeting Minutes, December 8, 2011 | JPS 58899-58903 | | |
| 209. | JPS Mission Statement and Program Overview, undated | JPS 57343-57348 | | |

ADDENDUM D – PLAINTIFF'S EXHIBIT LIST          -20-

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| 210. A | • Email from Gregory Sokolov to JPS-ALL, re: Dr. Sokolov away 1/21-11/25, dated November 18, 2011<br><br>• Email from Gregory Sokolov to JPS-ALL re: MD On-Call coverage for week of 10/24-10/28, dated October 24, 2011 | JPS 60598, JPS 60601 | | |
| 210. B | Email from Jason Roof to Gregory Sokolov re: Addition to consult list/safety suit program, dated June 14, 2012 **(Confidential)** | JPS 61648 | | |
| 211. | Email from Gregory Sokolov to Robert Hales, et al. re: 2P wait list issues/concerns, dated December 6, 2012. | JPS 63562-63563, JPS 63572 | | |
| 212. | Email from Robert Hales to Mary Ann Carrasco, et al. re: Letter regarding Sacramento Jail w/attachment, dated August 8, 2016 | JPS 63824-63829, JPS 63628-63638 | | |
| 213. | Email from Andrea Javist to Paul Hendricks, et al. re: Safety Suits, dated February 11, 2013 | JPS 61823 | | |
| 214. | Email from Steve Cortez to Gregory Sokolov, dated October 16, 2014 | JPS 60536 | | |
| 215. | Email from Gregory Sokolov to Steve Cortez, dated August 28, 2014 | JPS 60542 | | |
| 216. | Email from Steve Cortez to Gregory Sokolov, dated June 6, 2013 | JPS 61078 | | |
| 217. | Email from Michael Singer to Gregory Sokolov, dated June 19, 2012 | JPS 61227 | | |
| 218. | Email from Gregory Sokolov to Michael Singer, et al., dated April 2, 2012 | JPS 61233 | | |
| 219. | Criminalization of the Mentally Ill: The Use of Jails as Psychiatric Hospitals, PowerPoint presentation by Gregory Sokolov, M.D. | JPS 58432-58468 | | |
| 220. | Suicide Prevention Training, PowerPoint | JPS 58267-58297 | | |

1

2

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

3

4

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---------|-------------|--------------|-----------|----------|
| | presentation by Gregory Sokolov, M.D. | | | |
| 221. | Suicide Prevention Briefing, August/2006 | JPS 58578-58582 | | |
| 222. | Main Jail Self-Injury Report, 2007-2011 | JPS 58874 | | |
| 223. | Email from Lynn Delgado to Gregory Sokolov re: Consult List, dated August 2, 2012 | JPS 62879 | | |
| 224. | Email from Gregory Sokolov to Steve Cortez re: 2P Waiting List – Inmate, dated January 12, 2012 | JPS 60587 | | |
| 225. | Email from Andrea Javist to Gregory Sokolov re: 2P Wait List, dated November 20, 2012 | JPS 61657 | | |
| 226. | Email from Lynn Delgado to Gregory Sokolov, dated December 13, 2012 | JPS 61137 | | |
| 227. | Plaintiff James Joshua Mayfield's Amended Notice of Deposition of Defendant UC Davis Health System (FRCiv.P Rule 30(b)(6))-Topics 3, 8, and 13, dated March 3, 2016 | n/a | | |
| 228. | Email from Andrea Javist to Narriman Shahrokh, et al re: Division of Paul's Duties, dated June 17, 2013 | JPS 63406 | | |
| 229. | UC Davis Health System Position Description forms | JPS 59280-59290 | | |
| 230. | Email from Andrea Javist to Gregory Sokolov re: 2P Wait list, dated November 20, 2012 | JPS 62090 | | |
| 231. | JPS UC Davis Health System, Power Point presentation by Andrea Javist, LCSW Program Director | JPS 58246-58257 | | |
| 232. | Email from Andrea Javist to Paul Hendricks, et al re: Safety Suits, dated February 11, 2013 | JPS 63045 | | |
| 233. | UC Davis JPS Incident Reports, dated between November 22, 2013 and May 15, | JPS 59354-59377 | | |

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---------|-------------|--------------|-----------|----------|
| | 2015 | | | |
| 234. | Self-Inflicted Injury Log, June 11, 2013- August 5, 2015 | JPS 60162-60176 | | |
| 235. | JPS Clinical Assessment and JPS Telephone Referral & Contact, dated December 28 & 30, 2012 | JPS 50476-50480 | | |
| 236. | Email from Andrea Javist to Narriman Shahrokh re: Firearms Prohibition Notification Forms, dated December 4, 2013 | JPS 63374 | | |
| 237. | Second Amended Notice of Taking Deposition of Lorilene Emmanuel Pursuant to Subpoena Duces Tecum, dated May 3, 2016 | n/a | | |
| 238. | Certificate of Live Birth for James Joshua Mayfield, December 18, 1992 | n/a | | |
| 239. | Sacramento County Jail Inmate Telephone Log of James Mayfield from September 21, 2011-August 14, 2013 | CO_001572-CO_001576 | | |
| 240. | Handwritten letter from James Joshua Mayfield to Linda Evans, dated October 31, 2011 | n/a | | |
| 241. | Sacramento County Sheriff's Department Correctional Health Services patient care log re: James Joshua Mayfield, dated September 21, 2011-August 14, 2013 | JPS 50001-50100 | | |
| 242. | Health Services Kite of James J. Mayfield, dated January 29, 2012 | CO_004281 | | |
| 243. | Thumb drive of documents produced by County of Sacramento at deposition | CO_000001 – CO_000465; CO_001755-CO_002397 | | |
| 244. | INTENTIONALLY LEFT BLANK | --- | | |
| 245. | INTENTIONALLY LEFT BLANK | --- | | |
| 246. | INTENTIONALLY LEFT BLANK | --- | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---------|-------------|--------------|-----------|----------|
| 247. | Sacramento County Jail Assessment-Executive Summary | CO_004431-CO_004570 | | |
| 248. | Memorandum from George Anderson & Judy McGarry to: Board of Supervisors re: Response to Phase Two of the Sheriff's Department Programmatic Audit Recommendations, for the agenda of October 31, 2006 | CO_004571-CO_004596 | | |
| 249. | Self-Inflicted Injury Log, June 11, 2013-August 5, 2015 | JPS 60162-60176 | | |
| 250. | Authorization to Execute Two Agreements for Consulting Services Related to Mental Health Care and Housing in Jail Facilities Totaling $75,000 for the Period of January 21, 2016 through January 20, 2017 | n/a | | |
| 251. | Agreement with Puget Sound Mental Health, PS Incorporated, for Consultant Services, dated January 21, 2016 | n/a | | |
| 252. | Agreement with Eldon Vail, an individual, for Consultant Services, dated January 21, 2016 | n/a | | |
| 253. | Evaluation of Mental Health Services, Sacramento County Jails, prepared by Bruce C. Gage, M.D., dated June 8, 2016 | CO_010626-CO_010816 | | |
| 254. | Memo to the Board of Supervisors from Sheriff's Department re: Authorization to Execute Two Agreements for Consulting Services Related to Mental Health Care and Housing in Jail Facilities totaling $75,000 for the Period of January 21, 2016 through January 20, 2017, dated December 16, 2015 | n/a | | |
| 255. | Sheriff's Department, Sacramento County Training Bulletin-Dual Control Holds, dated January 21, 2015 | CO_002646-CO_002647 | | |
| 256. | Defendant Regents of the University of California, DBA UCDHS, Dr. Gregory Sokolov, and Dr. Robert Hales' Second Amended Notice of Taking Deposition of Plaintiff James Mayfeild, Sr. with Request | | | |

ADDENDUM D – PLAINTIFF'S EXHIBIT LIST        -24-

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| | for Production of Documents, dated July 11, 2016 | | | |
| 257. | Email from Steve Cortez to Gregory Sokolov, dated October 18, 2012 | JPS 61163 | | |
| 258. | Email from Michael Singer to Gregory Sokolov re: developmentally disabled, dated March 23, 2013 | JPS 61096 | | |
| 259. | Email from Sandra Venus to Gregory Sokolov re: Robert Bonnard, dated November 24, 2012 **(Confidential)** | JPS 61628 | | |
| 260. | Email from Edgar Catingub to Gregory Sokolov, dated May 20, 2013 | JPS 63117 | | |
| 261. | Sacramento County Sheriff's Department Correctional Health Services patient care log re: James Joshua Mayfield, dated April 21, 2012-January 28, 2013 | CO_000032, CO_000067-CO_000068 | | |
| 262. | Call Schedule from January 2012- June 2012 identifying attending psychiatrist | JPS 60591-60596 | | |
| 263. | Order Confirmation Report of James J. Mayfield, dated February 2, 2013 | JM 0667-0668 | | |
| 264. | State Of California- Health and Welfare Agency Application for 72-hour Detention for Evaluation and Treatment of James Mayfield, dated March 27, 2012 | CO_000351-CO_000352 | | |
| 265. | JPS Acute Inpatient Unit Discharge Summary, dated April 25, 2012 and January 4, 2013 | JPS 63312-63318 | | |
| 266. | Email from Narriman Shahrokh to Gregory Sokolov re: Meeting, dated November 27, 2012 | JPS 62854-62855 | | |
| 267. | JPS All Staff Meeting Minutes, dated January 30, 2008 | JPS 66806-66807 | | |
| 268. | 2P Issues Meeting Minutes, dated April, 22, 2009 | JPS 66705 | | |
| 269. | JPS Staff Meeting minutes and PowerPoint presentation, dated May 3, 2012 | JPS 66879-66854 | | |

ADDENDUM D – PLAINTIFF'S EXHIBIT LIST       -25-

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| 270. | CD of Documents produced by Bruce Gage at deposition, August 29, 2016 | n/a | | |
| 271. | CD of Documents produced by Bruce Gage at deposition, August 29, 2016 | n/a | | |
| 272. | Handwritten notes produced by Bruce Gage at deposition, August 29, 2016 | n/a | | |
| 273. | JPS medical records of James Joshua Mayfield's clinical assessment and care from June 11-25, 2013 | JPS 50352 -50355, JPS 50340-50341, JPS 50338-50339, JPS 50336-50337, JPS 50334-50335, JPS 50332-50333, JPS 50328-50330, CO_000130 | | |
| 274. | Appointments Report of James Joshua Mayfield, clinical section of patient e-chart, May 29 to July 22, 2013 | CO_011128 – CO_011132 | | |
| 275. | Email from Amy Burton to Gregory Sokolov, dated June 11, 2013 | JPS 61386 | | |
| 276. | Incident Report Detail (PF10) re: James Joshua Mayfield, dated June 11, 2013 | CO_000843 – CO_000845 | | |
| 277. | 2 P Census Board-Pre Admit Patient List, April 14, 2012 **(Confidential)** | JPS 62815-62817 | | |
| 278. | Photographs of surveillance monitors | JM 2349 –2350 | | |
| 279. | Photographs of jail cell | JM 2330 & 2336 | | |
| 280. | Sacramento County Sheriff's Department, Medication Administration Reports, dated January 22 to February 2, 2013 and June 12 to June 25, 2013 | JPS 50228-50231, JPS 50275, JPS 50277, JPS 50278, JPS 50323, JPS 50345, JPS 50350 | | |
| 281. | Email from Paul Hendricks to Narriman Shahrokn re: Patient Issues, | JPS 63413-63416 | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---------|-------------|--------------|-----------|----------|
| | September 25, 2012 | | | |
| 282. | Evaluation of Mental Health Services at Sacramento Jails (page 17), dated June 8, 2016 **(Confidential)** | CO_010642 | | |
| 283. | Amended Notice of Deposition of Dr. Jinmei Woan Pursuant to Subpoena Duces Tecum, dated August 29, 2016 | n/a | | |
| 284. | Curriculum Vitae of Jinmei Woan, dated September 7, 2016 | n/a | | |
| 285. | Subpoenaed medical records of James Mayfield from Jinmei Woan, M.D. | n/a | | |
| 286. | Plaintiff James Joshua Mayfield's Notice of the Deposition of Defendant County of Sacramento (FRCivP Rule 30(b)(6)), dated December 16, 2015 | n/a | | |
| 287. | Photographs of Prison Rape Elimination Act ("PREA") postings | JM 2347, JM 2409, JM 2447 | | |
| 288. | Sacramento County Sheriff's Department 2014 Year-End PREA Report | CO_004988 – CO_004989 | | |
| 289. | Sacramento County Sheriff's Department 2015 Year-End PREA Report | CO_004990 – CO_004992 | | |
| 290. | Sheriff's Department County of Sacramento Operations Order, Rape, dated 07/04 (rev 01/04) | CO_004936 – CO_004941 | | |
| 291. | Correctional Health Services, Sexual Assault, Admin. Policy # 1424, updated September 30, 2015 | CO_004785 – CO_004786 | | |
| 292. | PREA Incident Routing Sheet, revised February 2016 (blank) | CO_004933 – CO_004935 | | |
| 293. | Sacramento County Sheriff's Department, Inmate/Detainee PREA Attestation Form and Classification Worksheet (blank), revised April 2016 | CO_010940 – CO_010942 | | |
| 294. | Suicide Prevention Training, PowerPoint presentation by Gregory Sokolov, MD | CO_005370 – CO_005378 | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| 295. | Suicide Prevention Training, PowerPoint presentation by Deputy Chad Outman, dated September 2014 | CO_005414 – CO_005430 | | |
| 296. | Sacramento County Sheriff, Annual Officer Training, Suicide Prevention for Corrections, PowerPoint presentation by Deputy Mark Campbell #1121 | CO_005382 - CO_005413 | | |
| 297. | 24 Hour Format for Crisis Intervention Training Outline | CO_005068 – CO_005075 | | |
| 298. | 8 Hour Format Crisis Intervention Training Expanded Course Outline | CO_005062 – CO_005067 | | |
| 299. | Sheriff's Department County of Sacramento Operations Order, Social, Social Service Consultation, and Media Visits, dated 6/17 (rev 8/13) | CO_001088 – CO_001095 | | |
| 300. | Correctional Health Services, Suicide Prevention 2M-Joint Policy, Admin. Policy # 1412, revised May 2005 | CO_001314 – CO_001316 | | |
| 301. | Correctional Health Services, Suicide Prevention 2M-Joint Policy, Admin. Policy # 1412, updated September 30, 2015 | CO_004771 – CO_004773 | | |
| 302. | Correctional Health Services, Mental Health Services, Admin. Policy # 1411, dated September 30, 2015 | CO_004768 – CO_004770 | | |
| 303. | Correctional Health Services, Medication Administration, Admin. Policy # 1601, revised December 2007 | CO_001338 – CO_001344 | | |
| 304. | Correctional Health Services, Medication Administration, Admin. Policy # 1601, revised January 2013 | CO_001331 – CO_001337 | | |
| 305. | Correctional Health Services, Patients in Safety Cells, Admin. Policy # 1415, revised May 2005 | CO_001321 – CO_001322 | | |
| 306. | Correctional Health Services, Patients in Safety Cells, Admin. Policy # 1415, revised November 2011 | CO_001323 – CO_001324 | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

## PLAINTIFF'S EXHIBIT LIST[1]

### EXHIBIT "D"

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| 307. | Medication administration records of James Mayfield, dated September 21, 2011 to August 14, 2013 | CO_001951 – CO_001954; CO_001968 – CO_001969; CO_001973 – CO_001975; CO_001986 – CO_001988; CO_001997 – CO_001998; CO_002006 – CO_002007; CO_002015 – CO_002017; CO_002022 – CO_002023; CO_002036 – CO_002040; CO_002045 – CO_002046; CO_002056 – CO_002057; CO_002066 – CO_002067; CO_002337 – CO_002346; CO_002348 – CO_002354; CO_002356 – CO_002362; CO_002365 – CO_002374; CO_002376 – CO_002392 | | |
| 308. | Vital Signs and Nursing Orders Reports, August 14, 2011- July 17, 2013 | CO_010878 – CO_010898 | | |
| 309. | Appointments Report of James Joshua Mayfield, clinical section of patient e-chart, August 21 - 22, 2011 | CO_011006 | | |
| 310. | Appointments Report of James Joshua Mayfield, clinical section of patient e-chart, dated June 6, 2011-August 21, 2013 | CO_010995 – CO_011136 | | |
| 311. | INTENTIONALLY LEFT BLANK | --- | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---------|-------------|--------------|-----------|----------|
| 312. | INTENTIONALLY LEFT BLANK | --- | | |
| 313. | INTENTIONALLY LEFT BLANK | --- | | |
| 314. | INTENTIONALLY LEFT BLANK | --- | | |
| 315. | INTENTIONALLY LEFT BLANK | --- | | |
| 316. | INTENTIONALLY LEFT BLANK | --- | | |
| 317. | INTENTIONALLY LEFT BLANK | --- | | |
| 318. | INTENTIONALLY LEFT BLANK | --- | | |
| 319. | INTENTIONALLY LEFT BLANK | --- | | |
| 320. | Still-frame photo from DVD – Disc M1, produced by Defendant Orozco on 09/14/2015, "08128W200BelowTV_2012-11-22_21h50min00s000ms" (Ex. 86) at 9:51:50 PM, dated November 22, 2012 | n/a | | |
| 321. | County of Sacramento, Inter-Department Correspondence from Sergeant Robin Kolb to Lieutenant Russ Munn re: Interview with Inmate Newsome, 2012IA-058, dated January 31, 2013 | ORZ 000224 – ORZ 000229 | | |
| 322. | Audio recordings of IA interviews of Quentin Carthen, Nicholas Newsome, and Nathaniel Carter | CO_011299 | | |
| 323. | Still-frame photo from DVD – Disc M1, produced by Defendant Orozco on 09/14/2015, "08128W200BelowTV_2012-11-22_21h50min00s000ms" (Ex. 86) at 9:51:57 PM, dated November 22, 2012 | n/a | | |
| 324. | DVD – Disc M1, produced by Defendant Orozco on 09/04/2015, 08108WIndoorRecby100_2012-11-22_21h50min00s000ms | n/a | | |
| 325. | Still-frame photo from DVD – Disc M1, produced by Defendant Orozco on 09/14/2015, "08128W200BelowTV_2012-11-22_21h50min00s000ms" (Ex. 86) at 9:51:53 PM, dated November 22, 2012 | n/a | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| 326. | County of Sacramento, Inter-Department Correspondence from Sergeant Robin Kolb to Lieutenant Russ Munn re: Interview With Inmate Carter, 2012IA-058, dated January 31, 2013 | ORZ 000209 – ORZ 000219 | | |
| 327. | Still-frame photo from DVD – Disc M1, produced by Defendant Orozco on 09/14/2015, "08128W200BelowTV_2012-11-22_21h50min00s000ms" (Ex. 86) at 9:52:06 PM, dated November 22, 2012 | n/a | | |
| 328. | INTENTIONALLY LEFT BLANK | --- | | |
| 329. | INTENTIONALLY LEFT BLANK | --- | | |
| 330. | INTENTIONALLY LEFT BLANK | --- | | |
| 331. | INTENTIONALLY LEFT BLANK | --- | | |
| 332. | INTENTIONALLY LEFT BLANK | --- | | |
| 333. | INTENTIONALLY LEFT BLANK | --- | | |
| 334. | INTENTIONALLY LEFT BLANK | --- | | |
| 335. | Expert Report of Jeffrey Schwartz, dated September 22, 2016 | n/a | | |
| 336. | CD of documents sent to Jeffery Schwartz by Plaintiffs, dated September 27, 2016 | n/a | | |
| 337. | CD of correspondence sent to Jeffrey Schwartz by Plaintiffs, dated September 27, 2016 | n/a | | |
| 338. | Sheriff's Department County of Sacramento General Order, Use of Force, 2/11 (rev 3/98) | CO_003604- CO_003607 | | |
| 339. | Sheriff's Department County of Sacramento General Order, Use of Force Policy, 2/11 (rev 12/12) | CO_001189 – CO_001193 | | |
| 340. | Sheriff's Department County of Sacramento Operations Order, Use of Force, 2/01 (rev 7/07) | CO_001127 – CO_001133 | | |
| 341. A | Sheriff's Department County of Sacramento | CO_001082 -- | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| | Operations Order, Housing Unit Checks, 6/05 (rev 9/10) | CO_001084 | | |
| 341. B | Expert Report of Stacey Helvin, dated September 22, 2016 | n/a | | |
| 342. | Supplemental Expert Report of Stacey Helvin, dated October 3, 2016 | n/a | | |
| 343. | Life Care Plan and Cost Analysis of James Joshua Mayfield by Drs. Walter Harrell and Juan Latorre, Dated September 9, 2015 | n/a | | |
| 344. | Curriculum Vitae of Thomas Lyle Hedge, Jr., M.D. | n/a | | |
| 345. | Plaintiffs Notice of Deposition of Defendants' Expert Stacey R. Helvin, RN and Demand for Production of Documents, dated August 4, 2016 | n/a | | |
| 346. | Curriculum Vitae of Stacey R. Helvin, RN, BSN, PHN, CRRN, CLCP | n/a | | |
| 347. | Case intake file and correspondence between Wilke Fleury and Stacey Helvin | n/a | | |
| 348. | Invoices of billing by Stacey Helvin, QLCP to Defendants in Mayfield v. Orozco, various dates | n/a | | |
| 349. | Trials and Depositions list for Stacey Helvin | n/a | | |
| 350. | Handwritten notes of Stacey Helvin from the medical examination of James Joshua Mayfield by Thomas Hedge, dated August 25, 2016 | n/a | | |
| 351. | Medical records of James Mayfield from various facilities, produced by Stacey Helvin at her deposition, October 5, 2016 | n/a | | |
| 352. | INTENTIONALLY LEFT BLANK | --- | | |
| 353. | Amended Subpoena to Testify at a Deposition in a Civil Action to Dr. Thomas Owley, dated September 26, 2016 | n/a | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---------|-------------|--------------|-----------|----------|
| 354. | Medical records of James Joshua Mayfield from Napa State Hospital, Dated September 29-December 8, 2011 | JM 1735-1933 | | |
| 355. | Curriculum Vitae of Thomas B. Owley, MD | n/a | | |
| 356. | INTENTIONALLY LEFT BLANK | --- | | |
| 357. | INTENTIONALLY LEFT BLANK | --- | | |
| 358. | INTENTIONALLY LEFT BLANK | --- | | |
| 359. | INTENTIONALLY LEFT BLANK | --- | | |
| 360. | Still-frame photo of video footage from November 22, 2012 at 9:51:50 p.m. | n/a | | |
| 361. | County of Sacramento Inter-Department Correspondence from Sergeant Robin Kolb to Lieutenant Russ Munn re: Interview with Inmate Carthen, 2012IA-058, dated January 31, 2013 | ORZ 000190 – ORZ 000200 | | |
| 362. | Audio recording of the interview of Inmate Quentin Carthen, dated December 27, 2012 | n/a | | |
| 363. | County of Sacramento Inter-Department Correspondence from Robin Kolb to Lieutenant Russ Munn re: Case Summary; Internal Affairs Investigation 2012IA-058, dated January 8, 2013 **(Confidential)** | ORZ 00038 – ORZ 00050 | | |
| 365. | Communications file of Jeffrey Hislop re: Mayfield v. Orozco, produced at his deposition, October 10, 2016 | n/a | | |
| 366. | Research file of Jeffrey Hislop re: Mayfield v. Orozco, produced at his deposition, October 10, 2016 | n/a | | |
| 367. | Notes file of Jeffrey Hislop re: Mayfield v. Orozco, produced at his deposition, October 10, 2016 | n/a | | |
| 368. | Time sheet file of Jeffrey Hislop re: Mayfield v. Orozco, produced at his deposition, October 10, 2016 | n/a | | |

ADDENDUM D – PLAINTIFF'S EXHIBIT LIST          -33-

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| 369. | Case file of Jeffrey Hislop re: Mayfield v. Orozco, produced at his deposition, October 10, 2016 | n/a | | |
| 370. | Expert Opinion report Pursuant to Federal Rules of Civil Procedure, Rule 26 | n/a | | |
| 371. | Defendant Ivan Orozco's Supplemental/Rebuttal Designation of Expert Witnesses Pursuant to Federal Rule of Civil Procedure 26(a)(2), dated October 7, 2016 | n/a | | |
| 372. | Defendants' Notice of Deposition of Expert With Production of Documents, dated September 27, 2016 | n/a | | |
| 373. | Fee Agreement of Raymond F. Patterson, M.D. | n/a | | |
| 374. | Expert Report of Raymond F. Patterson, M.D., dated September 22, 2016 | n/a | | |
| 375. | Complete File of Raymond F. Patterson, M.D. | n/a | | |
| 376. | Thumb Drive of documents produced by Raymond F. Patterson at his deposition, October 11, 2016 | n/a | | |
| 377. | Joint Meeting Minutes of Sheriff's Department JPS Correctional Health Services, dated June 12, 2008 | JPS 63156 & JPS 63157 | | |
| 378. | • Email from Jaime Lewis to Erik Maness with attachment re: Crisis Intervention Training & Mental Health Update Jan 2016, dated January 13, 2016<br><br>• Email from Scott Jones to Erik Maness with attachment re: Crisis Intervention Training & Mental Health Update Jan 2016, dated January 15, 2016 | CO_003486 – CO_003489 & CO_003495 – CO_003496 | | |
| 379. | INTENTIONALLY LEFT BLANK | --- | | |
| 380. | Article entitled "Guide to Developing and | n/a | | |

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---------|-------------|--------------|-----------|----------|
| | Revising Suicide Prevention Protocols within Jails and Prisons," written by Lindsay M. Hayes, revised March 2011 | | | |
| 381. | Publication entitled "Jail Suicide/Mental Health Update," Volume 17, Number 1, containing article(s) by Lindsay Hayes, Summer 2008 | n/a | | |
| 382. | Declaration of Lindsay M. Hayes in Support of Plaintiffs' Objection to Defendants' Plan to Address Suicide Trends in Administrative Segregation Units, dated October 26, 2016 | n/a | | |
| 383. | Publication entitled "Jail Suicide/Mental Health Update," Volume 16, Number 1, containing article(s) by Lindsay Hayes, Summer 2007 | n/a | | |
| 384. | Article entitled "Avoiding Obstacles to Prevention," by Lindsay Hayes, 2011 | n/a | | |
| 385. | Preliminary Assessment (Report) of Mayfield v. Orozco, et al. matter by Lindsay M. Hayes, dated September 21, 2016 | n/a | | |
| 386. | Publication entitled "Jail Suicide/Mental Health Update," Volume 10, Number 1, containing article(s) by Lindsay Hayes, Fall 2000 | n/a | | |
| 387. | An Audit of Suicide Prevention Practices in the Prisons of the California Department of Corrections and Rehabilitation, by Lindsay M. Hayes, dated January 14, 2014 | n/a | | |
| 388. | U.S. Department of Justice, National Institute of Correction, National Study of Jail Suicide 20 Years Later, by Lindsay M. Hayes, April 2010 | n/a | | |
| 389. | Thumb drive of documents, produced by Lindsay Hayes at his deposition, October 18, 2016 | n/a | | |
| 390. | Thumb drive of documents provided to Lindsay Hayes by Defendant County of Sacramento and produced at his deposition, | n/a | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---------|-------------|--------------|-----------|----------|
| | October 18, 2016 | | | |
| 391. | INTENTIONALLY LEFT BLANK | --- | | |
| 392. | INTENTIONALLY LEFT BLANK | --- | | |
| 393. | INTENTIONALLY LEFT BLANK | --- | | |
| 394. | INTENTIONALLY LEFT BLANK | --- | | |
| 395. | INTENTIONALLY LEFT BLANK | --- | | |
| 396. | INTENTIONALLY LEFT BLANK | --- | | |
| 397. | INTENTIONALLY LEFT BLANK | --- | | |
| 398. | INTENTIONALLY LEFT BLANK | --- | | |
| 399. | INTENTIONALLY LEFT BLANK | --- | | |
| 400. | Plaintiffs' Notice of Deposition of Defendants' Expert Mark Cohen and Demand for Production of Documents, dated October 6, 2016 | n/a | | |
| 401. | Curriculum Vitae and Expert Report of Mark Cohen, dated September 22, 2016 | n/a | | |
| 402. | Net Discount Rates for Life Care Plan Costs and handwritten notes, prepared by Mark Cohen, various dates | n/a | | |
| 403. | Supplemental Report of David Cohen, dated October 11, 2016 | n/a | | |
| 404. | Addendum-B to the supplemental expert report of Stacey Helvin, M.D., dated October 2016 | n/a | | |
| 405. | Invoices and Communications between Mark Cohen and Wilke Fleury re: Mayfield matter, various dates | n/a | | |
| 406. | Plaintiffs' lost earnings data, various dates | 000037 – 000038 & 000027, 000003 – 000004, 000006, & | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| | | 000008 | | |
| 407. | INTENTIONALLY LEFT BLANK | --- | | |
| 408. | INTENTIONALLY LEFT BLANK | --- | | |
| 409. | INTENTIONALLY LEFT BLANK | --- | | |
| 410. | Plaintiffs' Notice of Deposition of Defendants' Expert Scott Kush, M.D., and Demand for Production of Documents, dated October 6, 2016 | n/a | | |
| 411. | Life Expectancy Report of James Mayfield, prepared by Scott Kush, M.D., dated September 21, 2016 | n/a | | |
| 412. | CD containing documents produced by Scott Kush at his deposition, October 25, 2016 | n/a | | |
| 413. | American Spinal Injury Association, International Standards for Neurological Classification of Spinal Cord Injury chart (blank) | n/a | | |
| 414. | Deposition and Trial Testimony list of Scott Kush, M.D., July 30, 2007 – March 15, 2016 | n/a | | |
| 415. | List of Medical Record Received by Scott Kush, M.D. after Report Date of 9/21/16 | n/a | | |
| 416. | Chart entitled "Table 14A. Life Expectancy for SCI persons surviving at least 24 hours post-injury" | n/a | | |
| 417. | Group of correspondence between Dr. Kush and Attorneys, Dated September 20, 2016 | n/a | | |
| 418. | Handwritten notation of Dr. Kush | n/a | | |
| 419. | INTENTIONALLY LEFT BLANK | --- | | |
| 420. | INTENTIONALLY LEFT BLANK | --- | | |
| 421. | INTENTIONALLY LEFT BLANK | --- | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| 422. | INTENTIONALLY LEFT BLANK | --- | | |
| 423. | INTENTIONALLY LEFT BLANK | --- | | . |
| 424. | INTENTIONALLY LEFT BLANK | --- | | |
| 425. | Plaintiffs' Notice of Continuance of the Deposition of Defendants' Expert Thomas Lyle Hedge, Jr., M.D. and for Production of Documents, Dated October 12, 2016 | n/a | | |
| 426. | Letter from Robert Tyler to Dr. Thomas Hedge with Amended Stipulated Protective Order, dated August 8, 2016 | n/a | | . |
| 427. | Letter from Robert Tyler to Dr. Thomas Hedge with additional medical records, dated August 8, 2016 | n/a | | |
| 428. | Letter from Robert Tyler to Dr. Thomas Hedge with Mayfield care log, dated July 28, 2016 | n/a | | |
| 429. | Invoices of Dr. Thomas Hedge for services rendered in Mayfield v. Orozco matter, various dates | n/a | | |
| 430. | List of cases from 2012-2016 where Thomas Lyle Hedge, Jr., M.D. has provided deposition or court testimony | n/a | | |
| 431. | Curriculum Vitae of Thomas Lyle Hedge, Jr., M.D. | n/a | | |
| 432. | Expert Report of Thomas Lyle Hedge, Jr., M.D., dated August 25, 2016 | n/a | | |
| 433. | Sutter Tracy Community Hospital records of James Mayfield, dated June 25-29, 2016 | n/a | | |
| 434. | "Day in the Life" video of James Joshua Mayfield (DVD) | JM 5545 | | |
| 435. | Updated Sutter Tracy Community Hospital Records of James Joshua Mayfield, Vols. 2 & 3 (CD) | n/a | | |
| 436. | X-rays of James Mayfield from UC Davis Medical Center (DVD) | n/a | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| 437. | Supplemental Expert Report of Stacey Helvin, R.N., dated October 3, 2016 | n/a | | |
| 438. | Addendum-B to the supplemental Expert Report of Stacey Helvin, R.N., dated October 2016 | n/a | | |
| 439. | Rough deposition transcript of Dr. Juan M. Latorre, dated September 30, 2016 | n/a | | |
| 440. | Condensed deposition transcript of T. Walter Harrell, Ph.D., dated September 29, 2016 | n/a | | |
| 441. | Life Care Plan and Cost Analysis of James Joshua Mayfield by Drs. Walter Harrell and Juan Latorre, Dated September 9, 2015 | n/a | | |
| 442. | Deposition transcript of James Joshua Mayfield, dated July 26, 2016 | n/a | | |
| 443. | Research articles, produced by Thomas Lyle Hedge, Jr. at his deposition, October 25, 2016 | n/a | | |
| 444. | Case file of Lyle Hedge, Jr. M.D. re: Mayfield matter, produced at his deposition, October 25, 2016 | n/a | | |
| 445. | Plaintiffs' Notice of Deposition of Defendants' Expert Gary M. Vilke, M.D., and Demand for Production of Documents, dated September 28, 2016 | n/a | | |
| 446. | Expert Report of Gary M. Vilke, M.D., dated September 8, 2016 | n/a | | |
| 447. | Chart of Main Jail Measurements, dated June 17, 2016 and emailed to Gary M. Vilke, M.D. by Cheryl Gori via email, July 6, 2016 | n/a | | |
| 448. | James Mayfield Review, prepared by Gary M. Vilke, M.D., undated | n/a | | |
| 449. | Letter from Van Longyear to Gary M. Vilke, M.D., dated September 13, 2016 | n/a | | |
| 450. | Email from Cherly Gori to Gary Vilke, | n/a | | |

ADDENDUM D – PLAINTIFF'S EXHIBIT LIST        -39-

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| | dated February 4, 2016 | | | |
| 451. | Handwritten notes taken by Gary Vilke, M.D. re: Mayfield matter, dated February 4, 2016 | n/a | | |
| 452. | Photographs of various parts of a jail cell | JM 2386, JM 2392, JM 2402, JM 2405 | | |
| 453. | UC Davis Health System records of James Mayfield from July-September 2013 | 000014-000027 | | |
| 454. | Handwritten medication administration log for James Mayfield, dated June 17-July 19, 2013 | CO_001986-CO_001968 | | |
| 455. | Sacramento County Sheriff's Department Correctional Health Services patient care log re: James Mayfield, dated June 5, 2011-July 25, 2013 | CO_000007 – CO_000100 | | |
| 456. | UC Davis JPS Review of Patient Self-Injury, Suicide Attempt or Completed Suicide for James Joshua Mayfield, dated August 12, 2013 | n/a | | |
| 457. | Excerpts from Self-Inflicted Injury Log for June 11-August 5, 2013 **(Confidential)** | JPS 60162, JPS 60167, JPS 60172, JPS 60176 | | |
| 458. | Sacramento County Sheriff's Department, JPS, Clinical Assessment of Justin Brinsky, dated July 17, 2013 **(Confidential)** | JPS 79017-79024; JPS 79049-79052 | | |
| 459. | JPS Acute Inpatient Unit Discharge Summary of Justin Brinsky, Admit/Release Dates: July 18-August 8, 2013 **(Confidential)** | JPS 79107-79110 | | |
| 460. | 2P Census Board/Pre Admit List, dated September 20, 2013 **(Confidential)** | JPS 78642, JPS 78646, JPS 78643, JPS 78652, JPS 78651, JPS 78650, | | |

1

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

2

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

3

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---------|-------------|--------------|-----------|----------|
| | | JPS 78648 | | |
| 461. | INTENTIONALLY LEFT BLANK | --- | | |
| 462. | INTENTIONALLY LEFT BLANK | --- | | |
| 463. | INTENTIONALLY LEFT BLANK | --- | | |
| 464. | INTENTIONALLY LEFT BLANK | --- | | |
| 465. | INTENTIONALLY LEFT BLANK | --- | | |
| 466. | INTENTIONALLY LEFT BLANK | --- | | |
| 467. | INTENTIONALLY LEFT BLANK | --- | | |
| 468. | INTENTIONALLY LEFT BLANK | --- | | |
| 469. | INTENTIONALLY LEFT BLANK | --- | | |
| 470. | Expert Report of Joseph V. Penn, M.D., dated September 22, 2016, Curriculum Vitae, dated March 1, 2016 | n/a | | |
| 471. | Position Statement on Segregation of Prisoners With Mental Illness, American Psychiatric Association Official Actions, approved December 2012 | n/a | | |
| 472. | Position Statement on Restricted Housing of Mentally Ill Inmates, American College of Correctional Physicians, 2016 | n/a | | |
| 473. | Case file of Joseph V. Penn, M.D. re: Mayfield matter, produced at his deposition, November 4, 2016 | n/a | | |
| 474. | RMS Incident Report, dated December 3, 2011 **(Confidential)** | ORZ 001710 – ORZ 001712; ORZ 001719; ORZ 001717 – ORZ 001718; ORZ 001716; ORZ 001713 – ORZ 001715 | | |
| 475. | SSD Personal Details page, listing trainings received by Deputy Ivan Orozco, August 8, 2006-March 16, 2016 | ORZ 002304 – ORZ 002306 | | |

ADDENDUM D – PLAINTIFF'S EXHIBIT LIST       -41-

1

2

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

3

4

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| 476. | County of Sacramento, Inter-Department Correspondence from Sergeant Robin Kolb to Lieutenant Matt Morgan re: Interview With Ivan Orozco, 2011IA-062, dated February 7, 2012 **(Confidential)** | ORZ 001800 – ORZ 001822 | | |
| 477. | Sacramento County Sheriff's Department Casualty Report of Orin Colburn, Report #11-0139095SD, dated July 1, 2011 | ORZ 02368 – ORZ 02388 | | |
| 478. | County of Sacramento, Inter-Department Correspondence from Sergeant Robin Kolb to Lieutenant Matt Morgan re: Interview with Deputy Francis, 2011IA-062, dated February 8, 2012 **(Confidential)** | ORZ 001770 – ORZ 001799 | | |
| 479. | Defendants' Notice of Deposition of Expert with Production of Documents, August 2, 2016 | n/a | | |
| 480. | Life Care Plan and Cost Analysis of James Joshua Mayfield by Drs. Walter Harrell and Juan Latorre, Dated September 9, 2015 | n/a | | |
| 481. | Copy of MediSys file | n/a | | |
| 482. | Documents produced by Dr. Harrell at deposition | n/a | | |
| 483. | Defendants' Notice of Deposition of Expert with Production of Documents | n/a | | |
| 484. | Life Care Plan and Cost Analysis of James Joshua Mayfield by Drs. Walter Harrell and Juan Latorre, Dated September 9, 2015 | n/a | | |
| 485. | Documents produced by Juan Latorre at deposition, September 30, 2016 | n/a | | |
| 486. | Defendants' Notice of Deposition of Expert With Production of Documents, dated September 27, 2016 | n/a | | |
| 487. | Plaintiffs' Responses and Objections to Defendants' Amended Notice of Deposition of Expert Margo Rich Ogus, Ph.D. With Production of Documents, dated October 6, | n/a | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| | 2016 | | | |
| 488. | Expert Report of Margo Rich Ogus, Ph.D., dated September 19, 2016 | n/a | | |
| 489. | Handwritten notes and email communications between Plaintiffs' counsel and Margo Ogus, produced at her deposition, October 19, 2016 | n/a | | |
| 490. | Email from Walter Harrell to Margo Ogus re: Mayfield, dated September 14, 2016 | n/a | | |
| 491. | Table of historical average net discount rates, prepared by Margo Ogus, undated | n/a | | |
| 492. | Handwritten notes of Margo Ogus, undated | n/a | | |
| 493. | Spreadsheet of Medical costs for James Joshua Mayfield for 2016-2031, prepared by Margo Ogus | n/a | | |
| 494. | Invoice of services rendered to Hadsell Stormer & Renick LLP by Margo Ogus, dated September 30, 2016 | n/a | | |
| 495. | INTENTIONALLY LEFT BLANK | --- | | |
| 496. | INTENTIONALLY LEFT BLANK | --- | | |
| 497. | INTENTIONALLY LEFT BLANK | --- | | |
| 498. | INTENTIONALLY LEFT BLANK | --- | | |
| 499. | INTENTIONALLY LEFT BLANK | --- | | |
| 500. | Video entitled "0814IndoorRecVisit_2011-12-03_00h39min11s000ms" of the December 3, 20111 incident between Defendant Orozco and inmate Steven Russell | ORZ 002289 | | |
| 501. | Excerpts from Defendant County of Sacramento's Responses to Plaintiff James Joshua Mayfield's Third Set of Interrogatories to Defendant County of Sacramento, dated July 8, 2016 | n/a | | |

1

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

2

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

3

4

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| 502. | County of Sacramento Inter-Department Correspondence from Sergeant Robin Kolb to Lieutenant Russ Munn, subject: Interview with Inmate Mayfield, 2012IA-058, dated January 31, 2013 | ORZ 000178-ORZ 000189 | | |
| 503. | Letter from County of Sacramento to James Mayfield, c/o Justin Ward re: receipt of Claim and/or Lawsuit against the County of Sacramento, dated May 29, 2013 | n/a | | |
| 504. | Letter from Mark Stone to Justin Ward re: Notice of Rejection of Claim, dated June 4, 2013 | n/a | | |
| 505. | Excerpts from the 2008-2011 Annual Reports from the County of Sacramento Office of Inspector General | CO_009542, CO_009564, CO_009699, CO_009725, CO_009828, CO_009843, CO_009946, CO_009960 | | |
| 506. | • Dr. Jennifer A. Chaffin's medical file and report to the Honorable L. Brown re: the evaluation of James Joshua Mayfield, dated July 7, 2011 • Dr. Janice Y. Nakagawa's report to the Honorable L. Brown re: the evaluation of James Joshua Mayfield, dated August 6, 2011 | JM 1999-2037 | | |
| 507. | INTENTIONALLY LEFT BLANK | --- | | |
| 508. | Sacramento County Sheriff's Department Medication Administration Report for James Mayfield, dated July 7-July 13, 2013 | CO_001970-CO_001972 | | |
| 509. | Sacramento County Sheriff's Department Medication Administration Report for James Mayfield, dated June 30-July 6, 2013 | CO_001976-CO_001978 | | |

1

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

2

*EXHIBIT "D"*

3

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---------|-------------|--------------|-----------|----------|
| 510. | Sacramento County Sheriff's Department Medication Administration Report for James Mayfield, dated June 23-June 29, 2013 | CO_001982-CO_001984 | | |
| 511. | Sacramento County Sheriff's Department Medication Administration Report for James Mayfield, dated June 16-June 22, 2013 | CO_001990-CO_001992 | | |
| 512. | Sacramento County Sheriff's Department Medication Administration Report for James Mayfield, dated July 29-July 31, 2012 | CO_002220 | | |
| 513. | Handwritten medical notes re James Joshua Mayfield | CO_002104; CO_002113 | | |
| 514. | INTENTIONALLY LEFT BLANK | --- | | |
| 515. | INTENTIONALLY LEFT BLANK | --- | | |
| 516. | Defendant County of Sacramento's Second Supplemental Response to Plaintiff James Allison Mayfield, Jr.'s Second Set of Interrogatories, dated September 30, 2016 | n/a | | |
| 517. | INTENTIONALLY LEFT BLANK | --- | | |
| 518. | • Incident Report Detail (PF10) re: James Joshua Mayfield, Report #0960304629, dated November 26, 2012<br>• Incident Report Detail (PF10) re: James Joshua Mayfield, Report #0960304628, dated November 22-26, 2012 | CO_000862-CO_000873 | | |
| 519. | Defendant County of Sacramento's Second Supplemental Responses to Plaintiff James Joshua Mayfield's Second Set of Interrogatories, dated August 1, 2016 | n/a | | |
| 520. | INTENTIONALLY LEFT BLANK | --- | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| 521. | Transcript of the Audio Interview of Inmate James Mayfield by the Sheriff's Department Professional Standards Division, taken December 27, 2012 | JM 5588 - 5617 | | |
| 522. | Excerpts from Defendant County of Sacramento's Responses to Plaintiff James Joshua Mayfield's Second Set of Interrogatories to Defendant County of Sacramento, dated March 19, 2016 | n/a | | |
| 523. | Handwritten medical notes re James Joshua Mayfield, dated November 2012-January 2013 | CO_002121, CO_002130, CO_002139 | | |
| 524. | Photographs of plaintiff's inspection of the Sacramento County Jail, conducted May 31, 2016 | JM 2327-2576 | | |
| 525. | James Joshua Mayfield's Claim Against the County of Sacramento, filed May 22, 2013 | n/a | | |
| 526. | Handwritten medical notes re James Mayfield, dated June 28-July 16, 2013 | CO_009331- CO_009408 | | |
| 527. | INTENTIONALLY LEFT BLANK | --- | | |
| 528. | Audio recording of IA's interview of Deputy Ivan Orozco, produced by Defendant County of Sacramento September 30, 2016 | CO_011299 | | |
| 529. | Audio recording of IA's interview of Deputy Michael Pietrek, produced by Defendant County of Sacramento at Mr. Pietrek's deposition June 1, 2016 | CO_004606 | | |
| 530. | Report of Anthony Cozzolino, M.D., dated April 25, 2013 | JM 1730-1734 | | |
| 531. | Report of Robert Perez, Ph.D., dated April 15, 2008 | JM 1943-1953 | | |
| 532. | Audio recordings of calls between James Joshua Mayfield and his family while | CO_001754 | | |

ADDENDUM D – PLAINTIFF'S EXHIBIT LIST        -46-

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S EXHIBIT LIST[1]**

*EXHIBIT "D"*

| Exh. ID | Description | Bates No(s). | Intro. by | Admitted |
|---|---|---|---|---|
| | incarcerated (CD) | | | |
| 533. | Emails between James Joshua Mayfield and his family while incarcerated. | CO_001579 – CO_001631; JM 1227- 1291 | | |
| 534. | Photographs of James Joshua Mayfield after beating by Officer Ivan Orozco; Photographs of floor produced by Defendant Orozco on Disc M1 on September 4, 2015 | JM 1934-1942, JM 2924-2929, JM 2992-2999; un Bates-stamped | | |
| 535. | Photographs of James Joshua Mayfield and his family, pre-incarceration | JJM 2078-2085, 2919-2923, 2930-2992 | | |
| 536. | Audio recording of IA's interview of James Joshua Mayfield, produced by Defendant County of Sacramento September 30, 2016 | CO_011299 | | |
| 537. | Records of medical expenses accrued by James Allison Mayfield & Terri Mayfield, various dates | JM 2233-2301, 3298-3339 | | |
| 538. | Medical records of James Joshua Mayfield from San Joaquin County Behavioral Health Services, March 14, 2014-April 29, 2016 | JM 1354-1374, 1727-1729, 3192-3206 | | |
| 539. | Handwritten log book of James Allison Mayfield, Jr. re: medical administration and care of son, James Joshua Mayfield, | JM 2763-2918 | | |

**EXHIBIT "E"**

1 | LONGYEAR, O'DEA & LAVRA, LLP
VAN LONGYEAR, CSB NO. 84189
2 | PETER C. ZILAFF, CSB NO. 272658
NICOLE M. CAHILL, CSB NO. 287165
3 | 3620 American River Drive, Suite 230
Sacramento, California 95864-5923
4 | Tel: (916) 974-8500 Fax: (916) 974-8510

5 | Attorneys for Defendants, County of Sacramento, Scott Jones,
James Lewis and Rick Pattison
6

7

8 | **UNITED STATES DISTRICT COURT**

9 | **EASTERN DISTRICT OF CALIFORNIA**

10 | Estate of JAMES JOSHUA MAYFIELD, by
and through LISA BERG, as Conservator;
11 | JAMES ALLISON MAYFIELD, JR.;
and TERRI MAYFIELD,
12

CASE NO.  2:13-CV-02499-JAM-AC

**DEFENDANTS' EXHIBIT LIST**

Plaintiffs,

13

*EXHIBIT "E"*

14 | vs.

15 | IVAN OROZCO, in his individual capacity;
SHERIFF SCOTT JONES, in his individual
16 | and official capacity; JAMES LEWIS, in his
individual and official capacity; RICK
17 | PATTISON, in his individual and official
capacity; COUNTY OF SACRAMENTO;
18 | UNIVERSITY OF CALIFORNIA DAVIS
HEALTH SYSTEM; DR. GREGORY
19 | SOKOLOV, in his individual capacity; DR.
ROBERT HALES, in his individual
20 | capacity; and Does 1-5,

21 | Defendants.

22

23

24

| Ex. ID | Description | Bates No. | Intro by | Admitted |
|--------|-------------|-----------|----------|----------|
| 1 | James Joshua Mayfield's (JJM) medical & JPS records from Sacramento County Jail; | CO 00001-000465; CO 004056-004359; CO 04960-04987; CO 011201-011284 | | |
| | JJM diabetic flow and MAR from | CO 001755- | | |

25

26

27

28

---

Defendants' Exhibit List                                    Page 1

| | | | | |
|---|---|---|---|---|
| 2 | Sacramento County Jail | 002397 | | |
| 3 | JJM Appointment log from Sacramento County Jail | CO 010995-011136 | | |
| 4 | JJM refusals of care from Sacramento County Jail | CO 003011-003318 | | |
| 5 | JJM records from Napa State Hospital | CO 001351-001528 | | |
| 6 | Sacramento County Main Jail logbooks 2E & 2W July 1, 2013 – July 18, 2013 | CO 00466-00619 | | |
| 7 | JJM Jail Information Management System (JIMS) screens from Sacramento County Jail | CO 00738-00898; CO 00903-00917; CO 03499-03504; CO 03918-04032; CO 04916-04932; CO 05076-05273 | | |
| 8 | JJM custody/arrest packet | CO 00683-00737 | | |
| 9 | Casualty report July 17, 2013 | CO 001560-001571 | | |
| 10 | Casualty report August 13, 2011 | CO 01555-01559 | | |
| 11 | JJM phone and visit records from Sacramento County Jail | CO 01572-01578; CO 01754 | | |
| 12 | Transcript of phone calls from Sacramento County Jail | N/A | | |
| 13 | JJM commissary and balance records from Sacramento County Jail | CO 00899-00902; CO 04360-04374 | | |
| 14 | JJM email records from Sacramento County Jail | CO 001579-001631 | | |
| 15 | Suicide prevention training documents for Sacramento Sheriff's Department | CO 001284-001298; CO 04380-04385; CO 05343-5379; CO 5382-5459; CO 010562-010625; CO 10938-10939 | | |
| 16 | Use of force training documents for Sacramento Sheriff's Department | CO 002398-002425; CO 002433-002446; CO 002454-002598; CO 002601-002615 | | |
| 17 | Crisis intervention training documents for Sacramento Sheriff's Department | CO 005062-005075 | | |
| | Advance Officer Training (AOT) | CO 012632- | | |

| | | | | |
|---|---|---|---|---|
| 18 | for Sacramento Sheriff's Department | 012708; CO 012710-012714 | | |
| 19 | Suicide prevention task force documents for Sacramento Sheriff's Department | CO 03395-03401; CO 05380-05381 | | |
| 20 | Office of Inspector General (OIG) reports for Sacramento County (2008-2012) | CO 09542-010106 | | |
| 21 | Inmate handbook for Sacramento County Main Jail | CO 00918-00997; CO 004993-005061 | | |
| 22 | Frame-by-frame photos from video of November 22, 2012 | CO 001125 (video) | | |
| 23 | Report dated November 22, 2012 | ORZ 0001-0021 | | |
| 24 | Frame-by-frame photos from video of December 3, 2011 | N/A | | |
| 25 | Training log for Deputy Ivan Orozco | ORZ 01546-01548 | | |
| 26 | Training and personnel documents for Deputy Ivan Orozco | ORZ 1257-1545 | | |
| 27 | Contracts for services between Sacramento County and Regents | CO 01632-01753; CO 004391-004430 | | |
| 28 | Photos of the Sacramento County Main Jail | JM 2434, 2499, 2510, 2520-2521 | | |
| 29 | Jail Psychiatric Services (JPS) policy and procedure manual | JPS 50777-50940 | | |
| 30 | Internal Affairs (IA) investigation re November 22, 2012 | ORZ 00022-000283 | | |
| 31 | IA investigation re December 3, 2011 | ORZ 001687-001897 | | |
| 32 | Suicide statistics for Sacramento County Jails | CO 03319-03394; CO 0035505-003546; CO 10910; CO 010910-10937 | | |
| 33 | Training log for Deputy Michael Pietrek | CO 004597-004599 | | |
| 34 | Training documents for Deputy Rachel Fitch | CO 002679-003010 | | |
| 35 | Sacramento County Jail intake forms | CO 01547-01559; CO 010903-010905; CO 010941-010942 | | |

| | | | | |
|---|---|---|---|---|
| 36 | Sacramento County chart reviews and reports of JPS services | CO 03608-03611; CO 03634-03658; CO 03889-03894 | | |
| 37 | CHS policy 1107: decision making/special needs | CO 01000-01001; CO 04753-04754 | | |
| 38 | CHS policy 1403: emergency services | CO 001002-001004; CO 04757-04759 | | |
| 39 | CHS policy 1404: receiving screening | CO 001005-001009; CO 04760-04764 | | |
| 40 | CHS policy 1411: mental health | CO 001010-001012; CO 04768-04770 | | |
| 41 | CHS policy 1412 (joint): suicide prevention | CO 001013-001015 | | |
| 42 | CHS policy 1415: patients in safety cells | CO 01016-01017 | | |
| 43 | CHS: Patients in Segregation, Administrative Policy Number 1416 | CO 001018-CO 001019; CO 04779-04780 | | |
| 44 | CHS: Emergency Response, Administrative Policy Number 1429 | CO 001020-CO 001025; CO 04787-04792 | | |
| 45 | CHS: Limitations for Admission to Jail Acute Psychiatric Inpatient Unit, Administrative Policy Number 1433 | CO 001026-CO 001028; CO 04793-04794 | | |
| 46 | CHS: Inmate Health Care Grievances, Admin. Policy No. 1435 | CO 001029-CO 001031; CO 04795-04797 | | |
| 47 | CHS organizational chart | CO 01299 | | |
| 48 | CHS policy 1304: medication admin. Training | CO 01302-01305; CO 04755 | | |
| 49 | CHS policy 1306.1: credentialing | CO 01301; CO 04756 | | |
| 50 | CHS policy 1404: receiving screening | CO 01302-01310 | | |
| 51 | CHS policy 1410: outpatient housing | CO 01311-01313; CO 04765-04767 | | |
| 52 | CHS policy 1412: suicide prevention | CO 01314-01317; CO 04771-04773 | | |
| 53 | CHS policy 1413: use of restraints | CO 01318-01320; CO 04774-04776 | | |
| 54 | CHS policy 1415: patients in safety cells | CO 01321-01324; CO | | |

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | 04777-04778 | | |
| 2 | 55 | CHS policy 1417: Adult Dev. Disability | CO 01325-01328; CO 04781-04784 | | |
| 3 4 | 56 | CHS policy 1601: medication administration | CO 01331-01344; CO 04800-04806 | | |
| 5 | 57 | CHS policy 1424: sexual assault | CO 04785-04786 | | |
| 6 | 58 | CHS policy 2300: food services | CO 04811 | | |
| 7 | 59 | CHS policy 1416: Patients in segregation | CO 011297-011298 | | |
| 8 | 60 | SSD Operations Order No. 2-10, Use of Force | CO 001032-CO 001035 | | |
| 9 | 61 | SSD Operations Order No. 3-10, Death or Serious Injury | CO 001036-CO 001048 | | |
| 10 | 62 | SSD Operations Order No. 4-01, Intake Search, Reception and Holding | CO 001049-CO 001052 | | |
| 11 12 13 | 63 | SSD Operations Order No. 4-05, Use of Safety Cells / Segregation Cells / Multipurpose Rooms / North Holding #2 | CO 001053-CO 001059 | | |
| 14 | 64 | SSD Operations Order No. 4-08, Prisoner Orientation | CO 001060-CO 001062 | | |
| 15 | 65 | SSD Operations Order No. 6-01, Logbooks | CO 001063-CO 001066 | | |
| 16 | 66 | SSD Operations Order No. 6-02, Housing Plan | CO 001067-CO 001068 | | |
| 17 | 67 | SSD Operations Order No. 6-03, Classification Process | CO 001069-CO 001074 | | |
| 18 | 68 | SSD Operations Order No. 6-04, Counts and Lockdowns | CO 001075-CO 001081 | | |
| 19 | 69 | SSD Operations Order No.6-05, Housing Unit Checks | CO 001082-CO 001084 | | |
| 20 | 70 | SSD Operations Order No. 6-09, Prisoner Movement Within a Facility | CO 001085-CO 001087 | | |
| 21 22 | 71 | SSD Operations Order No. 6-17, Social, Social Service Consultation, and Media Visits | CO 001088-CO 001095 | | |
| 23 | 72 | SSD Operations Order No. 7-01, Inmate Message Requests | CO 001096 | | |
| 24 | 73 | SSD Operations Order No. 7-02, Grievances | CO 001097-CO 00 1100 | | |
| 25 | 74 | SSD Operations Order No. 10-01, Health Care Services | CO 001101-CO 001104 | | |
| 26 | 75 | SSD Operations Order No. 10-02, Psychiatric Services | CO 001105-CO 001106 | | |
| 27 | 76 | SSD Operations Order No. 10-03, Healthcare Treatment Access | CO 001107-CO 001110 | | |
| 28 | | SSD Operations Order No. 10-04, | CO 001111- | | |

| 1 | 77 | Medical Intake Screening | CO 001112 | | |
|---|----|--------------------------|-----------|---|---|
| 2 | 78 | SSD Operations Order No. 10-5, Suicide Prevention Program | CO 001113-CO 001118 | | |
| 3 | 79 | SSD Operations Order No. 10-08, Medication Distribution "Pill Call" | CO 001119-CO 001121 | | |
| 4 | 80 | SSD Operations Order No. 11-02, Meal Counts and Service | CO 001122-CO 001124 | | |
| 5 | 81 | SSD Operations Order 2-01, Use of Force | CO 01127-001133 | | |
| 6 | 82 | SSD Operations Order 2-02, Use of restraint devices | CO 01134-001151 | | |
| 7 | 83 | SSD Operations Order 2-03, Use of prostraint chair | CO  001152-001158 | | |
| 8 | 84 | SSD Operations Order 2-04, Weapons tactical, etc. | CO 01159-01171 | | |
| 9 | 85 | SSD Operations Order 2-05, CERT/cell extractions | CO 001172-001188 | | |
| 10 | 86 | SSD Operations Order 2-11, Use of force | CO 01189-01193 | | |
| 11 | 87 | SSD Operations Order 3-09, Fights, Riots, etc | CO 01199-01202 | | |
| 12 | 88 | SSD Operations Order 3-120, Inmate Searches | CO 01203-01204 | | |
| 13 | 89 | SSD Operations Order 3-130, Searches of Main Jail | CO 01205-01207 | | |
| 14 | 90 | SSD Operations Order 4-04, Use of Sobering Cells | CO 01211-01215 | | |
| 15 | 91 | SSD Operations Order 4-05, Use of Safety/Seg cells | CO 01216-01229 | | |
| 16 | 92 | SSD Operations Order 6-01, Logbooks | CO 01230-01231 | | |
| 17 | 93 | SSD Operations Order 6-03, Classification process | CO 01232-01237 | | |
| 18 | 94 | SSD Operations Order 6-30, Housing plan | CO 01238-01239 | | |
| 19 | 95 | SSD Operations Order 7-07, Health records | CO 01258-01261 | | |
| 20 | 96 | SSD Operations Order 11-01, Food services | CO 01262-01263 | | |
| 21 | 97 | SSD Operations Order 11-110, Medical emergencies | CO 01280-01281 | | |
| 22 | 98 | SSD Operations Order 11-140, Receiving screening | CO 01282-01283 | | |
| 23 | 99 | SSD General Order re Electronic Control Device | CO 02426-02432 | | |
| 24 | 100 | SSD General Order re Use of Firearms | CO 02440-02442 | | |
| 25 | 101 | SSD Use of force documentation | CO 02443-02446 | | |

| | | | | |
|---|---|---|---|---|
| 102 | SSD report writing tool | CO 02451 | | |
| 103 | SSD General Order re Use of OC spray | CO 02452-02453 | | |
| 104 | SSD Use of force Appendix | CO 02599-2600 | | |
| 105 | SSD General Order 3/01 Complaints/disciplinary procedures | CO 03402-03409; CO 3612-03633 | | |
| 106 | SSD General Order 3/02 Internal Affairs | CO 03410-03426; CO 03452-03459 | | |
| 107 | SSD General Order 3-10 Death or Serious Injury | CO 03439-03451 | | |
| 108 | SSD Internal Affairs flowchart | CO 03460 | | |
| 109 | SSD General Order 2/11 Use of Force | CO 03604-03607 | | |
| 110 | SSD General Order 1/34 Reports | CO 03845-03852 | | |
| 111 | SSD Operations Order 8/05 Commissary Operations | CO 04386-04390 | | |
| 112 | Other inmate write-ups | CO 04600-04605 | | |
| 113 | INTENTIONALLY SKIPPED | | | |
| 114 | Operations Order 7/60: Inmate Deaths and Serious Injury, Rev. 10/20 | CO_004607-CO_004612 | | |
| 115 | SSD General Order 2/05: Use of Firearms (Rev. 9/91) | CO_004613-CO_004615 | | |
| 116 | SSD General Order 2/08: Use of Oleoresin Capsicum (O.C.) (Rev. 8/05) | CO_004616-CO_004617 | | |
| 117 | SSD General Order 2/14: Use of Taser (New 5/01) | CO_004618-CO_004624 | | |
| 118 | SSD Operations Order 2/20: Cell Extraction Procedures (Rev. 8/02) | CO_004625-CO_004626 | | |
| 119 | SSD Operations Order 2/30: Custody Emergency Response Team (C.E.R.T.) (Rev. 8/02) | CO_004627-CO_004628 | | |
| 120 | SSD Operations Order 2/80: Fights and Minor Disturbances (Rev. 8/02) | CO_004629 | | |
| 121 | SSD Operations Order 2/100: Use of Restraints (Rev. 4/03) | CO_004630-CO_004632 | | |
| 122 | SSD Operations Order 3/101: Use of the Prostraint Chair (Rev. 4/03) | CO_004633-CO_004636 | | |
| 123 | SSD Operations Order 3/110: Use of Force (Rev. 8/02) | CO_004637-CO_004640 | | |
| 124 | SSD Operations Order 3/150: Tactical Weapons and Equipment (Rev. 9/02) | CO_004644-CO_004650 | | |
| | SSD Operations Order 4/40: Use | CO_004651- | | |

| | 125 | of Sobering Cell (Rev. 10/02) | CO_004652 | | |
|---|---|---|---|---|---|
| | 126 | SSD Operations Order 4/90: Inmate Orientation (Rev. 9/02) | CO_004653 | | |
| | 127 | SSD Operations Order 4/100: Intake Classification and Holding (Rev. 9/02) | CO_004654-CO_004656 | | |
| | 128 | SSD Operations Order 4/110: Intake Search and Reception Process (Rev. 9/02) | CO_004657-CO_004660 | | |
| | 129 | SSD Operations Order 4/230: Safety and Segregation Cell Use (Rev. 4/03) | CO_004661-CO_004667 | | |
| | 130 | SSD Operations Order 4/260: Transfers (Rev. 9/02) | CO_004668-CO_004676 | | |
| | 131 | SSD Operations Order 6/10: Classification Process (Rev. 9/02) | CO_004677-CO_004681 | | |
| | 132 | SSD Operations Order 6/30: Housing Plan (Rev. 9/02) | CO_004682-CO_004683 | | |
| | 133 | SSD Operations Order 7/30: Crimes Occurring Within the Jail (Rev. 9/02) | CO_004684-CO_004691 | | |
| | 134 | SSD Operations Order 7/110: Movement of Inmates Within the Main Jail (Rev. 9/02) | CO_004692-CO_004694 | | |
| | 135 | SSD Operations Order 8/05: Housing Unit Checks (Rev. 9/02) | CO_004695-CO_004696 | | |
| | 136 | SSD Operations Order 8/80: Inmate Housing Procedures (Rev. 9/02) | CO_004697-CO_004699 | | |
| | 137 | SSD Operations Order 8/90: Inmate Message Requests (Rev. 9/02) | CO_004700 | | |
| | 138 | SSD Operations Order 8/110: Lockdowns and Counts (Rev. 9/02) | CO_004701-CO_004706 | | |
| | 139 | SSD Operations Order 8/180: Media Visits (Rev. 10/02) | CO_004707 | | |
| | 140 | SSD Operations Order 8/190: Social Visits (Rev. 10/02) | CO_004708-CO_004710 | | |
| | 141 | SSD Operations Order 9/10: Discipline Plan (Rev. 1/02) | CO_004711-CO_004717 | | |
| | 142 | SSD Operations Order 9/20: Grievances (Rev. 9/01) | CO_004718-CO_004719 | | |
| | 143 | SSD Operations Order 11/60: Health Care Services (Rev. 11/02) | CO_004725-CO_004728 | | |
| | 144 | SSD Operations Order 11/70: Health Care Treatment Access (Rev. 11/02) | CO_004729-CO_004732 | | |
| | 145 | SSD Operations Order 11/90: Health Records (Rev. 11/02) | CO_004733-CO_004734 | | |
| | 146 | SSD Operations Order 11/110: Medical Emergencies (Rev. 11/02) | CO_004735-CO_004736 | | |

| | | | | |
|---|---|---|---|---|
| 147 | SSD Operations Order 11/120: Medication Distribution (Rev. 12/02) | CO_004737-CO_004738 | | |
| 148 | SSD Operations Order 11/130: Psychiatric Services (Rev. 12/02) | CO_004739-CO_004740 | | |
| 149 | SSD Operations Order 11/140: Receiving Screening (Rev. 12/02) | CO_004741-CO_004742 | | |
| 150 | SSD Operations Order 11/150: Suicide Prevention Program (Rev. 10/02) | CO_004743-CO_004748 | | |
| 151 | SSD Operations Order 12/30: Food Services (Rev. 1/03) | CO_004749-CO_004750 | | |
| 152 | SSD Operations Order 12/40: Meal Count and Service (Rev. 1/03) | CO_004751-CO_004752 | | |
| 153 | Internal Affairs investigations 2011 | CO 011552-011843 | | |
| 154 | Internal Affairs investigations 2012 | CO 011844-012028 | | |
| 155 | Internal Affairs investigations 2013 | CO 012029-012159 | | |
| 156 | Sacramento County Main Jail logbooks 6/13/13-7/17/13 | CO 009304-009416 | | |
| 157 | SSD Main Jail Kitchen special diet logs | CO 011300-011301 | | |
| 158 | SSD handheld video from 6/13/13 | CO 03485 | | |
| 159 | Operations Order 3/17: Preventing, detecting, responding to inmate or detainee sexual assault | CO 003779-003784 | | |
| 160 | General Order: preventing, detecting, responding to inmate or detainee sexual assault (PREA)(Draft) | CO 003853-003888 | | |
| 161 | Operations Order 3/17: preventing, detecting, responding to inmate or detainee sexual assault | CO 003913-003917 | | |
| 162 | Operations order 3/17: preventing, detecting, responding to inmate or detainee sexual assault | CO 004375-004379 | | |
| 163 | PREA routing sheet | CO 004035-004036; CO 004933-004935 | | |
| 164 | Year end PREA reports 2014-2015 | CO 004988-004992 | | |
| 165 | PREA Video | CO 004037 | | |
| 166 | Deposition Exhibit 200 – JPS notes for JJM (Marked during deposition of Dr. | Various | | |

|     |     | Roof)                                                                                      |                      |     |     |
| --- | --- | ------------------------------------------------------------------------------------------ | -------------------- | --- | --- |
|     | 167 | Deposition Exhibit 241 – CHS chart notes for JJM (Marked during deposition of Rosalinda Vizina) | JPS 50001-50100 |     |     |

| Summaries and Charts |
| --- |

|     |     |                                                                                   |     |     |     |
| --- | --- | --------------------------------------------------------------------------------- | --- | --- | --- |
|     | 168 | Summary/chart of all contacts by CHS with JJM                                     |     |     |     |
|     | 169 | Summary/chart of all contacts by CHS with JJM while in classroom                  |     |     |     |
|     | 170 | Summary/chart of all refusals of medication by JJM                                |     |     |     |
|     | 171 | Summary/chart of all CHS contacts with JJM after discharge from 2P on June 25, 2013 |     |     |     |
|     | 172 | Summary/chart of all incidents of violence by JJM                                 |     |     |     |
|     | 173 | Summary/chart of all incidents of 2P hospitalizations for JJM                     |     |     |     |
|     | 174 | Summary/chart of all referrals to JPS by CHS and/or custody                       |     |     |     |
|     | 175 | Summary/chart of all Riese Orders                                                 |     |     |     |

Dated: March 21, 2017

LONGYEAR, O'DEA & LAVRA, LLP

By:_____
        VAN LONGYEAR
        PETER C. ZILAFF
        NICOLE M. CAHILL
        Attorneys for Defendants
        County of Sacramento, Scott Jones,
        James Lewis and Rick Pattison

EXHIBIT "F"

1        **EXHIBIT F: DEFENDANT IVAN OROZCO'S EXHIBITS**

2    A.    Deputy Ivan Orozco's training records

3    B.    County Policy on use of force

4    C.    Incident reports

5    D.    CSI photographs

6    E.    Statement of Plaintiff by Deputy Pietrek

7    F.    Transcript of James Joshua Mayfield interview with Lt. Robin Kolb (ORZ 000183)

8    G.    Audio of James Joshua Mayfield interview with Lt. Robin Kolb

9    H.    Reporter's Transcript of James Joshua Mayfield interview with Lt. Robin Kolb

10   I.    Acute Inpatient Admission Summary (JPS 50340-50341)

11   J.    Initial Psychiatric Assessment (JPS 50761-50763)

12   K.    January 22, 2013, Clinical Assessment of James Mayfield (Exhibit 47 to Delgado

13   Deposition.)

14   L.    October 13, 2012 Clinical Assessment of James Mayfield (Exhibit 105 to Singer

15   Deposition.)

16   M.    Claimant James Joshua Mayfield tort claim

17   N.    Plaintiff's responses to written discovery

18   O.    Post Basic Academy arrest and control curriculum

19   P.    Frame by frame photographs/stills from videos of November 22, 2012

20   Q.    Newton interview transcript and/or audio to Kolb 12.27.12

21

22

23

24

25

26

27

28

{01658882.DOCX}                                    1
**DEFENDANT IVAN OROZCO'S EXHIBIT LIST**

PORTER | SCOTT
350 University Ave., Suite 200
Sacramento, CA 95825
TEL: 916.929.1481
FAX: 916.927.3706

**EXHIBIT "G"**

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S DISCOVERY DOCUMENTS LIST**

*EXHIBIT "G"*

| No. | Document | Description of portion | Offered | Admitted |
|---|---|---|---|---|
| | **INTERROGATORIES** | | | |
| | **Defendant County of Sacramento** | | | |
| 1 | Defendant County of Sacramento's Responses to Plaintiff James Allison Mayfield, Jr.'s Interrogatories (Set 1) | | | |
| 2 | Defendant County of Sacramento's Responses to Plaintiff James Allison Mayfield, Jr.'s Interrogatories (Set 2) | | | |
| 3 | Defendant County of Sacramento's First Supplemental Responses to Plaintiff James Allison Mayfield, Jr.'s Interrogatories (Set 2) | | | |
| 4 | Defendant County of Sacramento's Second Supplemental Responses to Plaintiff James Allison Mayfield, Jr.'s Interrogatories (Set 2) | | | |
| 5 | Defendant County of Sacramento's Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) | | | |
| 6 | Defendant County of Sacramento's First Supplemental Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) | | | |
| 7 | Defendant County of Sacramento's Second Supplemental Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) | | | |
| 8 | Defendant County of Sacramento's Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 2) | | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S DISCOVERY DOCUMENTS LIST**

*EXHIBIT "G"*

| No. | Document | Description of portion | Offered | Admitted |
|---|---|---|---|---|
| 9 | Defendant County of Sacramento's First Supplemental Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 2) | | | |
| 10 | Defendant County of Sacramento's Second Supplemental Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 2) | | | |
| 11 | Defendant County of Sacramento's Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 3) | | | |
| 12 | Defendant County of Sacramento's First Supplemental Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 3) | | | |
| **Defendant Robert Hales** | | | | |
| 13 | Defendant Dr. Robert Hales' Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) | | | |
| 14 | Defendant Dr. Robert Hales' First Supplemental Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) | | | |
| **Defendant Scott Jones** | | | | |
| 15 | Defendant Scott Jones' Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) | | | |
| 16 | Defendant Scott Jones' First Supplemental Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) | | | |
| 17 | Defendant Scott Jones' Second | | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S DISCOVERY DOCUMENTS LIST**

*EXHIBIT "G"*

| No. | Document | Description of portion | Offered | Admitted |
|-----|----------|------------------------|---------|----------|
|  | Supplemental Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) | | | |
| **Defendant James Lewis** | | | | |
| 18 | Defendant James Lewis' Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) | | | |
| 19 | Defendant James Lewis' First Supplemental Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) | | | |
| 20 | Defendant James Lewis' Second Supplemental Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) | | | |
| **Defendant Ivan Orozco** | | | | |
| 21 | Defendant Ivan Orozco's Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) | | | |
| 22 | Defendant Ivan Orozco's Amended Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) (dated January 26, 2016) | | | |
| 23 | Defendant Ivan Orozco's Amended Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) (dated March 18, 2016) | | | |
| 24 | Defendant Ivan Orozco's Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 2) | | | |
| 25 | Defendant Ivan Orozco's Further Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 2) | | | |

ATTACHMENT I – PLAINTIFF'S
DISCOVERY DOCUMENTS LIST

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S DISCOVERY DOCUMENTS LIST**

*EXHIBIT "G"*

| No. | Document | Description of portion | Offered | Admitted |
|-----|----------|------------------------|---------|----------|
| 26 | Defendant Ivan Orozco's Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 3) | | | |
| 27 | Defendant Ivan Orozco's Supplemental Responses to Plaintiff James Joshua Mayfield's Interrogatories, Nos. 10-12 (Set 3) | | | |
| 28 | Defendant Ivan Orozco's Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 4) | | | |
| **Defendant Rick Pattison** | | | | |
| 29 | Defendant Rick Pattison's Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) | | | |
| 30 | Defendant Rick Pattison's First Supplemental Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) | | | |
| 31 | Defendant Rick Pattison's Second Supplemental Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) | | | |
| **Defendant Regents of the University of California** | | | | |
| 32 | Defendant Regents of the University of California's Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) | | | |
| **Defendant Charles Scott** | | | | |
| 33 | Defendant Dr. Charles Scott's Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) | | | |
| **Defendant Gregory Sokolov** | | | | |
| 34 | Defendant Dr. Gregory | | | |

ATTACHMENT I – PLAINTIFF'S
DISCOVERY DOCUMENTS LIST                    -4-

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S DISCOVERY DOCUMENTS LIST**

*EXHIBIT "G"*

| No. | Document | Description of portion | Offered | Admitted |
|---|---|---|---|---|
|  | Sokolov's Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) |  |  |  |
| 35 | Defendant Dr. Gregory Sokolov's First Supplemental Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) |  |  |  |
| 36 | Defendant Dr. Gregory Sokolov's Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 2) |  |  |  |
| 37 | Defendant Dr. Gregory Sokolov's Supplemental Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 2) (dated July 18, 2016) |  |  |  |
| 38 | Defendant Dr. Gregory Sokolov's Supplemental Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 2) (dated August 25, 2016) |  |  |  |
| 39 | Defendant Dr. Gregory Sokolov's Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 3) |  |  |  |
| 40 | Defendant Dr. Gregory Sokolov's Supplemental Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 3) (dated May 24, 2016) |  |  |  |
| 41 | Defendant Dr. Gregory Sokolov's Supplemental Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 3) (dated October 4, 2016) |  |  |  |
| **Defendant UC Davis Health System** |  |  |  |  |
| 42 | Defendant UC Davis Health |  |  |  |

ATTACHMENT I – PLAINTIFF'S DISCOVERY DOCUMENTS LIST

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S DISCOVERY DOCUMENTS LIST**

*EXHIBIT "G"*

| No. | Document | Description of portion | Offered | Admitted |
|-----|----------|------------------------|---------|----------|
|  | System's Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) |  |  |  |
| 43 | Defendant UC Davis Health System's First Supplemental Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 1) |  |  |  |
| 44 | Defendant UC Davis Health System's Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 2) |  |  |  |
| 45 | Defendant UC Davis Health System's First Supplemental Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 2) |  |  |  |
| 46 | Defendant UC Davis Health System's Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 3) |  |  |  |
| 47 | Defendant UC Davis Health System's Supplemental Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 3) (dated May 24, 2016) |  |  |  |
| 48 | Defendant UC Davis Health System's Supplemental Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 3) (dated October 4, 2016) |  |  |  |
| 49 | Defendant UC Davis Health System's Responses to Plaintiff James Joshua Mayfield's Interrogatories (Set 4) |  |  |  |
| **REQUESTS FOR ADMISSION** | | | | |
| 50 | Defendant County of Sacramento's Responses to Plaintiff James Joshua Mayfield's Requests for |  |  |  |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S DISCOVERY DOCUMENTS LIST**

*EXHIBIT "G"*

| No. | Document | Description of portion | Offered | Admitted |
|-----|----------|------------------------|---------|----------|
| | Admission (Set 1) | | | |
| 51 | Defendant Ivan Orozco's Responses to Plaintiff James Joshua Mayfield's Requests for Admission (Set 1) | | | |
| 52 | Defendant UC Davis Health System's Responses to Plaintiff James Joshua Mayfield's Requests for Admission (Set 1) | | | |
| **DEPOSITIONS** | | | | |
| 53 | Deposition transcript of Ricardo Avila (May 3, 2016) | | | |
| 54 | Deposition transcript of Dylan Black (May 5, 2016) | | | |
| 55 | Deposition transcript of Aron Brewer (February 10, 2016) | | | |
| 56 | Deposition transcript of Amy Burton (September 2, 2016) | | | |
| 57 | Deposition transcript of Nathaniel Carter (October 3, 2016) | | | |
| 58 | Deposition transcript of Quentin Carthen (October 6, 2016) | | | |
| 59 | Deposition transcript of Edgar Catingub (August 10, 2016) | | | |
| 60 | Deposition transcript of Mark Cohen (October 21, 2016) | | | |
| 61 | Deposition transcript of Steve Cortez (February 9, 2016) | | | |
| 62 | Deposition transcript of Raylene Cully (September 8, 2016) | | | |
| 63 | Deposition transcript of Deputy | | | |

ATTACHMENT I – PLAINTIFF'S
DISCOVERY DOCUMENTS LIST                    -7-

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S DISCOVERY DOCUMENTS LIST**

*EXHIBIT "G"*

| No. | Document | Description of portion | Offered | Admitted |
|---|---|---|---|---|
| | Philip Daw (June 2, 2016) | | | |
| 64 | Deposition transcript of Lynn Delgado (February 12, 2016) | | | |
| 65 | Deposition transcript of Lorilene Emmanuel (July 20, 2016) | | | |
| 66 | Deposition transcript of Linda Evans (July 22, 2016) | | | |
| 67 | Deposition transcript of Rachel Fitch (February 22, 2016) | | | |
| 68 | Deposition transcript of Marcella Fitzgerald (September 2, 2016) | | | |
| 69 | Deposition transcript of Bruce Gage (August 29, 2016) | | | |
| 70 | Deposition transcript of Benjamin Gonzales (May 5, 2016) | | | |
| 71 | Deposition transcript of Nate Grgich (September 8, 2016) | | | |
| 72 | Deposition transcript of Robert Hales (February 25, 2016) | | | |
| 73 | Deposition transcript of Walter Harrell (September 29, 2016) | | | |
| 74 | Deposition transcript of Walter Harrell (September 29, 2016) | | | |
| 75 | Deposition transcript of Lindsay Hayes (October 18, 2016) | | | |
| 76 | Deposition transcript of Thomas L. Hedge (October 25, 2016) | | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S DISCOVERY DOCUMENTS LIST**

*EXHIBIT "G"*

| No. | Document | Description of portion | Offered | Admitted |
|-----|----------|------------------------|---------|----------|
| 77 | Deposition transcript of Stacey Helvin (October 05, 2016) | | | |
| 78 | Deposition transcript of Jeffrey Hislop (October 10, 2016) | | | |
| 79 | Deposition transcript of Andrea Javist (November 01, 2016) | | | |
| 80 | Deposition transcript of Andrea Javist (July 12, 2016) | | | |
| 81 | Deposition transcript of Scott Jones (August 01, 2016) | | | |
| 82 | Deposition transcript of Robin Kolb (May 06, 2016) | | | |
| 83 | Deposition transcript of Scott Kush (October 25, 2016) | | | |
| 84 | Deposition transcript of Juan Latorre (September 30, 2016) | | | |
| 85 | Deposition transcript of James Lewis (October 12, 2016) | | | |
| 86 | Deposition transcript of Orlando Mayes (February 10, 2016) | | | |
| 87 | Deposition transcript of James Joshua Mayfield (July 26, 2016) | | | |
| 88 | Deposition transcript of James Jr. Mayfield (August 3, 2016) | | | |
| 89 | Deposition transcript of Terri Mayfield (July 25, 2016) | | | |
| 90 | Deposition transcript of Charles Munn | | | |

ATTACHMENT I – PLAINTIFF'S
DISCOVERY DOCUMENTS LIST                    -9-

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S DISCOVERY DOCUMENTS LIST**

*EXHIBIT "G"*

| No. | Document | Description of portion | Offered | Admitted |
|---|---|---|---|---|
| | (February 27, 2016) | | | |
| 91 | Deposition transcript of Nicholas Newsome (October 3, 2016) | | | |
| 92 | Deposition transcript of Margo Orgus (October 19, 2016) | | | |
| 93 | Deposition transcript of Ivan Orozco (November 30, 2016) | | | |
| 94 | Deposition transcript of Ivan Orozco (March 1, 2016) | | | |
| 95 | Deposition transcript of Thomas Owley (October 6, 2016) | | | |
| 96 | Deposition transcript of Raymond Patterson (October 11, 2016) | | | |
| 97 | Deposition transcript of Captain Richard (Rick) Pattison (May 26, 2016) | | | |
| 98 | Deposition transcript of Joseph Penn (November 04, 2016) | | | |
| 99 | Deposition transcript of Michael Pietrek (June 1, 2016) | | | |
| 100 | Deposition transcript of Anthony Reading (October 7, 2016) | | | |
| 101 | Deposition transcript of Jason Roof (June 24, 2016) | | | |
| 102 | Deposition transcript of Jeffrey Schwartz (September 27, 2016) | | | |
| 103 | Deposition transcript of Charles Scott (February 17, 2016) | | | |
| 104 | Deposition transcript of | | | |

*Mayfield v. Orozco, et al. / Case No.: 2:13-cv-02499-JAM-AC*

**PLAINTIFF'S DISCOVERY DOCUMENTS LIST**

*EXHIBIT "G"*

| No. | Document | Description of portion | Offered | Admitted |
|-----|----------|------------------------|---------|----------|
|  | Narriman Shahrokh (February 26, 2016) | | | |
| 105 | Deposition transcript of Mike Singer (March 9, 2016) | | | |
| 106 | Deposition transcript of Gregory Sokolov (November 01, 2016) | | | |
| 107 | Deposition transcript of Gregory Sokolov (June 27, 2016) | | | |
| 108 | Deposition transcript of Gregory Sokolov (June 22, 2016) | | | |
| 109 | Deposition transcript of Gary M. M.D. Vilke (October 26, 2016) | | | |
| 110 | Deposition transcript of Rosalinda Vizina (September 20, 2016) | | | |
| 111 | Deposition transcript of Rosalinda Vizina (July 27, 2016) | | | |
| 112 | Deposition transcript of Jeffrey Wilson (May 05, 2016) | | | |
| 113 | Deposition transcript of Jin-Mei Woan (September 7, 2016) | | | |
| 114 | Deposition transcript of Andrea Yanez (August 31, 2016) | | | |
| 115 | Deposition transcript of Ed Yee (May 3, 2016) | | | |

ATTACHMENT I – PLAINTIFF'S
DISCOVERY DOCUMENTS LIST            -11-

**EXHIBIT "H"**

1 | LONGYEAR, O'DEA & LAVRA, LLP
VAN LONGYEAR, CSB NO. 84189
2 | PETER C. ZILAFF, CSB NO. 272658
NICOLE M. CAHILL, CSB NO. 287165
3 | 3620 American River Drive, Suite 230
Sacramento, California 95864-5923
4 | Tel: (916) 974-8500 Fax: (916) 974-8510

5 | Attorneys for Defendants, County of Sacramento, Scott Jones,
James Lewis and Rick Pattison
6

7
                    UNITED STATES DISTRICT COURT
8
                    EASTERN DISTRICT OF CALIFORNIA
9

| | |
|---|---|
| Estate of JAMES JOSHUA MAYFIELD, by and through LISA BERG, as Conservator; JAMES ALLISON MAYFIELD, JR.; and TERRI MAYFIELD, | CASE NO.  2:13-CV-02499-JAM-AC |
| Plaintiffs, | **DEFENDANTS' DISCOVERY DOCUMENTS LIST** |
| vs. | *EXHIBIT "H"* |
| IVAN OROZCO, in his individual capacity; SHERIFF SCOTT JONES, in his individual and official capacity; JAMES LEWIS, in his individual and official capacity; RICK PATTISON, in his individual and official capacity; COUNTY OF SACRAMENTO; UNIVERSITY OF CALIFORNIA DAVIS HEALTH SYSTEM; DR. GREGORY SOKOLOV, in his individual capacity; DR. ROBERT HALES, in his individual capacity; and Does 1-5, | |
| Defendants. | |

| Ex. ID | Description | Bates No. | Intro by | Admitted |
|---|---|---|---|---|
| | Depositions | | | |
| 1 | Deposition transcript of Avila, Ricardo (May 3, 2016) | | | |

| | 2 | Deposition transcript of Black, Dylan (May 5, 2016) | | | |
|---|---|---|---|---|---|
| | 3 | Deposition transcript of Brewer, Aron (February 10, 2016) | | | |
| | 4 | Deposition transcript of Burton, Amy (September 2, 2016) | | | |
| | 5 | Deposition transcript of Carter, Nathaniel (October 3, 2016) | | | |
| | 6 | Deposition transcript of Carthen, Quentin (October 6, 2016) | | | |
| | 7 | Deposition transcript of Catingub, Edgar Dr. (August 10, 2016) | | | |
| | 8 | Deposition transcript of Cohen, Mark / Expert (October 21, 2016) | | | |
| | 9 | Deposition transcript of Cortez, Steve (February 9, 2016) | | | |
| | 10 | Deposition transcript of Cully, Raylene (September 8, 2016) | | | |
| | 11 | Deposition transcript of Daw, Philip (June 2, 2016) | | | |
| | 12 | Deposition transcript of Delgado, Lynn (February 12, 2016) | | | |
| | 13 | Deposition transcript of Emmanuel, Lorilene (July 20, 2016) | | | |
| | 14 | Deposition transcript of Evans, Linda (July 22, 2016) | | | |

| | | | | | |
|---|---|---|---|---|---|
| 15 | Deposition transcript of Fitch, Rachel (February 22, 2016) | | | | |
| 16 | Deposition transcript of Fitzgerald, Marcella (September 2, 2016) | | | | |
| 17 | Deposition transcript of Gonzales, Benjamin (May 5, 2016) | | | | |
| 18 | Deposition transcript of Grgich, Nathaniel (September 8, 2016) | | | | |
| 19 | Deposition transcript of Hales, Robert (February 25, 2016) | | | | |
| 20 | Deposition transcript of Harrell, Walter / Expert (September 29, 2016) | | | | |
| 21 | Deposition transcript of Hayes, Lindsay / Expert (October 18, 2016) | | | | |
| 22 | Deposition transcript of Hedge, Thomas / Expert (October 25, 2016) | | | | |
| 23 | Deposition transcript of Helvin, Stacey / Expert (October 5, 2016) | | | | |
| 24 | Deposition transcript of Hislop, Jeffrey / Expert (October 10, 2016) | | | | |
| 25 | Deposition transcript of Javist, Andrea (July 2, 2016) | | | | |
| 26 | Deposition transcript of Javist, Andrea (November 1, 2016) | | | | |
| 27 | Deposition transcript of Jones, Scott Sheriff (August 1, 2016) | | | | |
| 28 | Deposition transcript of Kolb, Robin (May 6, 2016) | | | | |
| 29 | Deposition transcript of Kush, Scott / Expert (October 25, 2016) | | | | |
| 30 | Deposition transcript of Latorre, Juan / Expert (September 30, 2016) | | | | |

| | | | | |
|---|---|---|---|---|
| 31 | Deposition transcript of Lewis, Jamie (October 12, 2016) | | | |
| 32 | Deposition transcript of Mayes, Orrlando (February 10, 2016) | | | |
| 33 | Deposition transcript of Mayfield, James Alison (August 3, 2016) | | | |
| 34 | Deposition transcript of Mayfield, James Joshua (July 26, 2016) | | | |
| 35 | Deposition transcript of Mayfield, Terri (July 25, 2016) | | | |
| 36 | Deposition transcript of Munn, Charles (February 22, 2016) | | | |
| 37 | Deposition transcript of Newsome, Nicholas (October 3, 2016) | | | |
| 38 | Deposition transcript of Ogus, Margo / Expert (October 19, 2016) | | | |
| 39 | Deposition transcript of Orozco, Ivan (March 1, 2016) | | | |
| 40 | Deposition transcript of Owley, Thomas (October 6, 2016) | | | |
| 41 | Deposition transcript of Patterson, Raymond / Expert (October 11, 2016) | | | |
| 42 | Deposition transcript of Pattison, Richard (May 26, 2016) | | | |
| 43 | Deposition transcript of Penn, Joseph / Expert (November 4, 2016) | | | |
| 44 | Deposition transcript of Pietrek, Michael (June 1, 2016) | | | |
| 45 | Deposition transcript of Reading, Anthony / Expert (October 7, 2016) | | | |
| 46 | Deposition transcript of Roof, Jason M.D. (June 24, 2016) | | | |
| 47 | Deposition transcript of Schwartz, Jeffrey / Expert (September 27, 2016) | | | |
| 48 | Deposition transcript of Scott, Charles M.D. (February 17, 2016) | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1<br>2 | 49 | Deposition transcript of<br>Shahrokh, Narriman<br>(February 26, 2016) | | | |
| 3 | 50 | Deposition transcript of<br>Singer, Mike<br>(March 8, 2016) | | | |
| 4<br>5 | 51 | Deposition transcript of<br>Sokolov, Gregory M.D. [as<br>named party]<br>(June 27, 2016) | | | |
| 6<br>7 | 52 | Deposition transcript of<br>Sokolov, Gregory M.D. [as<br>30(b)(6)]<br>(June 22, 2016) | | | |
| 8<br>9 | 53 | Deposition transcript of<br>Sokolov, Gregory M.D.<br>[second]<br>(November 1, 2016) | | | |
| 10<br>11 | 54 | Deposition transcript of<br>Vilke, Gary / Expert<br>(October 26, 2016) | | | |
| 12<br>13 | 55 | Deposition transcript of<br>Vizina, Rosalinda<br>(July 27, 2016) | | | |
| 13<br>14 | 56 | Deposition transcript of<br>Vizina, Rosalinda [second]<br>(September 20, 2016) | | | |
| 15<br>16 | 57 | Deposition transcript of<br>Wilson, Jeffrey<br>(May 5, 2016) | | | |
| 16<br>17 | 58 | Deposition transcript of<br>Woan, Jin-Mei<br>(September 7, 2016) | | | |
| 18<br>19 | 59 | Deposition transcript of<br>Yanez, Andrea<br>(August 31, 2016) | | | |
| 20 | 60 | Deposition transcript of<br>Yee, Ed<br>(May 3, 2016) | | | |
| 21 | | Interrogatories | | | |
| 22<br>23 | 61 | James Alison Mayfield's<br>Responses to Defendant<br>County of Sacramento's<br>Interrogatories (Set one) | | | |
| 24<br>25 | 62 | Plaintiff James Joshua<br>Mayfield's Responses to<br>Defendant Scott Jones<br>Interrogatories (Set one) | | | |
| 26<br>27<br>28 | 63 | Plaintiff James Joshua<br>Mayfield's Responses to<br>Defendant County of<br>Sacramento's Interrogatories<br>(Set one) | | | |
| | | Terri Mayfield's Responses | | | |

| | 64 | to Defendant County of Sacramento's Interrogatories (Set one) | | | |

Dated: March 21, 2017

LONGYEAR, O'DEA & LAVRA, LLP

By:_____
      VAN LONGYEAR
      PETER C. ZILAFF
      NICOLE M. CAHILL
      Attorneys for Defendants
      County of Sacramento, Scott Jones,
      James Lewis and Rick Pattison

**EXHIBIT "I"**

*Mayfield v. Orozco, et al. / Case No. 2:13-cv-022449-JAM-AC*

**DEFENDANT IVAN OROZCO'S DISCOVERY LIST**

*EXHIBIT "I"*

| No. | Document |
|---|---|
| 1. | Plaintiff James Joshua Mayfield's Responses and Objections to Defendant Dr. Gregory Sokolov's Request for Production of Documents, Set One |
| 2. | Responses and Objections of Plaintiff James Joshua Mayfield to Defendant Dr. Sokolov's Special Interrogatories, Set One |
| 3. | Deposition transcript of Brewer, Aron (February 10, 2016) |
| 4. | Deposition transcript of Burton, Amy (September 2, 2016) |
| 5. | Deposition transcript of Catingub, Edgar Dr. (August 10, 2016) |
| 6. | Deposition transcript of Cohen, Mark / Expert  (October 21, 2016) |
| 7. | Deposition transcript of Cortez, Steve (February 9, 2016) |
| 8. | Deposition transcript of Delgado, Lynn (February 12, 2016) |
| 9. | Deposition transcript of Emmanuel, Lorilene (July 20, 2016) |
| 10. | Deposition transcript of Evans, Linda (July 22, 2016) |
| 11. | Deposition transcript of Fitch, Rachel (February 22, 2016) |
| 12. | Deposition transcript of Fitzgerald, Marcella (September 2, 2016) |
| 13. | Deposition transcript of Grgich, Nate  (September 8, 2016) |
| 14. | Deposition transcript of Hales, Robert (February 25, 2016) |
| 15. | Deposition transcript of Harrell, Walter / Expert (September 29, 2016) |
| 16. | Deposition transcript of Hayes, Lindsay / Expert (October 18, 2016) |
| 17. | Deposition transcript of Hedge, Thomas / Expert (October 25, 2016) |
| 18. | Deposition transcript of Helvin, Stacey / Expert  (October 5, 2016) |
| 19. | Deposition transcript of Javist, Andrea, Vol. 1 (July 12, 2016) |
| 20. | Deposition transcript of Javist, Andrea, Vol. 2 (November 1, 2016) |
| 21. | Deposition transcript of Kush, Scott / Expert (October 25, 2016) |
| 22. | Deposition transcript of Latorre, Juan / Expert (September 30, 2016) |
| 23. | Deposition transcript of Mayfield, James Alison  (August 3, 2016) |

PORTER | SCOTT
350 University Ave, Suite 200
Sacramento, CA  95825
TEL: 916.929.1481
FAX: 916.927.3706

*Mayfield v. Orozco, et al. / Case No. 2:13-cv-022449-JAM-AC*

PORTER | SCOTT
350 University Ave., Suite 200
Sacramento, CA  95825
TEL: 916.929.1481
FAX: 916.927.3706

| | |
|---|---|
| 24. | Deposition transcript of Mayfield, James Joshua (July 26, 2016) |
| 25. | Deposition transcript of Mayfield, Terri (July 25, 2016) |
| 26. | Deposition transcript of Munn, Charles (February 22, 2016) |
| 27. | Deposition transcript of Ogus, Margo / Expert  (October 19, 2016) |
| 28. | Deposition transcript of Orozco, Ivan (March 1, 2016) |
| 29. | Deposition transcript of Owley, Thomas (October 6, 2016) |
| 30. | Deposition transcript of Patterson, Raymond / Expert  (October 11, 2016) |
| 31. | Deposition transcript of Penn, Joseph / Expert  (November 4, 2016) |
| 32. | Deposition transcript of Reading, Anthony / Expert  (October 7, 2016) |
| 33. | Deposition transcript of Roof, Jason M.D. (June 24, 2016) |
| 34. | Deposition transcript of Schwartz, Jeffrey / Expert  (September 27, 2016) |
| 35. | Deposition transcript of Shahrokh, Narriman (February 26, 2016) |
| 36. | Deposition transcript of Singer, Mike (March 8, 2016) |
| 37. | Deposition transcript of Sokolov, Gregory M.D. . (PMK) (June 22, 2016) |
| 38. | Deposition transcript of Sokolov, Gregory M.D., Vol. 1 (June 27, 2016) |
| 39. | Deposition transcript of Sokolov, Gregory M.D., Vol. 2 (November 1, 2016) |
| 40. | Deposition transcript of Vizina, Rosalinda, Vol. 1 (July 27, 2016) |
| 41. | Deposition transcript of Vizina, Rosalinda, Vol. 2 (September 20, 2016) |
| 42. | Deposition transcript of Woan, Jin-Mei (September 7, 2016) |
| 43. | Deposition transcript of Yanez, Andrea (August 31, 2016) |
| 44 | Deposition transcript of Quentin Carthen (October 3, 2016) |
| 45 | Deposition transcript of Nathaniel Carter (October 3, 2016) |
| 46 | Deposition transcript of Nicholas Newsome (October 6, 2016) |